## **EXHIBIT 3**

## **Fee Statements and Time Entry Records**

# MILBANK, TWEED, HADLEY & McCLOY LLP

1 CHASE MANHATTAN PLAZA

NEW YORK, N.Y. 10005-1413

212-530-5000

FAX: 212-530-5219

**LOS ANGELES**
213-892-4000
FAX: 213-629-5063

**WASHINGTON, D.C.**
202-835-7500
FAX: 202-835-7586

**LONDON**
44-20-7615-3000
FAX: 44-20-7615-3100

**FRANKFURT**
49-69-71914-3400
FAX: 49-69-71914-3500

**MUNICH**
49-89-25559-3600
FAX: 49-89-25559-3700

EVAN R. FLECK
PARTNER
DIRECT DIAL NUMBER
212-530-5567
FAX: 212-822-5567
E-MAIL: efleck@milbank.com

**BEIJING**
8610-5969-2700
FAX: 8610-5969-2707

**HONG KONG**
852-2971-4888
FAX: 852-2840-0792

**SINGAPORE**
65-6428-2400
FAX: 65-6428-2500

**TOKYO**
813-5410-2801
FAX: 813-5410-2891

**SÃO PAULO**
55-11-3927-7700
FAX: 55-11-3927-7777

May 15, 2013

**VIA OVERNIGHT DELIVERY**

*See* Notice Parties on Attached List

Re:  In re ATP Oil & Gas Corporation, Case No. 12-36187
     Monthly Statement of Fees and Disbursements for
     Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP

Ladies and Gentlemen:

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals [Docket No. 480] entered by the Court in the above-referenced chapter 11 case (the "Chapter 11 Case") on September 27, 2012 (the "Interim Compensation Order"), enclosed please find Milbank's monthly statement (the "Statement") for legal services rendered and expenses incurred on behalf of the Official Committee of Unsecured Creditors (the "Committee") in the Chapter 11 Case for the period from March 1, 2013 through March 31, 2013 (the "Covered Period"). Also enclosed are copies of invoices and the time detail relating to the Covered Period and upon which the Statement is based.

Pursuant to paragraph 7 of the Interim Compensation Order, I hereby certify that I am in compliance with the terms of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals.

In accordance with the Interim Compensation Order, Milbank can request payment of 80% of its fees and 100% of its disbursements at this time. These amounts are, respectively, $517,823.60 (i.e., 80% of $647,279.50) and $53,421.13, for a total of $571,244.73 in fees and expenses. Under the Interim Compensation Order, if no party in interest objects to the Statement within thirty-five (35) days after the end of the last month for which compensation is sought, or fifteen (15) days after receipt of the Statement, whichever is later (i.e., by May 30, 2013), the

May 15, 2013
Page 2

Debtor is authorized to promptly pay the amount requested in accordance with the annexed wire instructions.

Very truly yours,

Evan R. Fleck

Enclosures

May 15, 2013
Page 3

**Notice Parties**

ATP Oil & Gas Corporation
4600 Post Oak Place, Suite 100
Houston, Texas 77027-9726
Attn: Pauline Van der Sman-Archer
(*Debtor and Debtor-in-Possession*)

Mayer Brown LLP
700 Louisiana Street, Suite 3400
Houston, Texas 77002-2730
Attn: Charles S. Kelley
(*Counsel to Debtor and Debtor-in-Possession*)

Office of the United States Trustee for the Southern District of Texas
515 Rusk Street, Suite 3516
Houston, Texas 77002
Attention: Nancy L. Holley
(*Unites States Trustee*)

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, New York 10019-7475
Attention: Paul H. Zumbro
(*Counsel to the Debtor's DIP Agent*)

Haynes and Boone, LLP
1221 McKinney Street, Suite 2100
Houston, Texas 77010
Attention: Charles A. Beckham, Jr.
(*Local Counsel to the Debtor's DIP Agent*)

Bingham McCutchen LLP
399 Park Avenue
New York, New York 10022-4689
Attention: Ronald J. Silverman
(*Counsel to Certain of the Debtor's DIP Lenders*)

**SEVENTH FEE STATEMENT OF MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS COUNSEL TO OFFICIAL COMMITTEE OF
UNSECURED CREDITORS DURING PERIOD FROM MARCH 1, 2013
THROUGH AND INCLUDING MARCH 31, 2013**

| | |
|---|---|
| Name of applicant: | Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | Order entered on October 25, 2012, retaining Milbank, *nunc pro tunc* to September 4, 2012 |
| Period for which compensation and reimbursement is sought: | March 1, 2013 – March 31, 2013 |
| 100% of fees: | $647,279.50 |
| Less 20% of holdback on fees: | $517,823.60 |
| Plus 100% of expenses: | $53,421.13 |
| Total due upon expiration of objection period: | **$571,244.73** |

**Payment Instructions:**

| | |
|---|---|
| Wire funds to: | JP Morgan Chase<br>ABA No. 021-000-021<br>One Chase Manhattan Plaza Branch<br>New York, New York 10081 |
| To the account of: | Milbank, Tweed, Hadley & McCloy LLP |
| Firm account no. | 910-1-073923 |
| Special instructions: | Please include a reference to: |

*MTHM Partner:* **E. Fleck**
*Milbank File #:* **41512**
*Matter Name:* **ATP**
*Name & Telephone Number of the person initiating the transfer*

## TIMEKEEPER SUMMARY
### (MARCH 1, 2013 – MARCH 31, 2013)

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|------|---------------------|-------------|-------------|--------------------|
| David Cohen | Litigation Partner at Milbank for 11 years; admitted in 1994. | $1,160 $580* | 61.80 4.00 | $71,688.00 $2,320.00 |
| Wilbur Foster | Financial Restructuring Partner at Milbank for 22 years; admitted in 1982. | $1,160 | 40.50 | $46,980.00 |
| Alexander Kaye | Global Corporate Partner at Milbank for 13 years; admitted in 1992. | $1,160 | 2.90 | $3,364.00 |
| Gerard Uzzi | Financial Restructuring Partner at Milbank; admitted in 1997. | $1,160 | 6.40 | $7,424.00 |
| David Lamb | Global Corporate Partner at Milbank for 23 years; admitted in 1992. | $1,100 | 4.90 | $5,390.00 |
| Evan Fleck | Financial Restructuring Partner at Milbank for 3 years; admitted in 2002. | $1,000 | 14.50 | $14,500.00 |
| Michael Comerford | Financial Restructuring Of Counsel at Milbank; admitted in 2003. | $845 | 48.10 | $40,644.50 |
| Adam Bloom | Global Corporate Associate at Milbank for 7 years' admitted in 2005. | $755 | 5.20 | $3,926.00 |
| Rachel Fink | Global Corporate Associate at Milbank for 7 years; admitted in 2006. | $740 | 3.30 | $2,442.00 |
| Andrew Young | Financial Restructuring Associate at Milbank for 5 years; admitted in 2006. | $725 | 107.30 | $77,792.50 |
| Rachel Pojunas | Litigation Associate at Milbank for 5 years; admitted in 2009. | $700 $350* | 55.10 9.70 | $38,570.00 $3,395.00 |
| Diane Young | Financial Restructuring Associate for 5 years; admitted in 2008. | $700 | 31.90 | $22,330.00 |

**TIMEKEEPER SUMMARY**
**(MARCH 1, 2013 – MARCH 31, 2013)**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|------|---------------------|-------------|-------------|--------------------|
| Dawn Harrop | Litigation Associate at Milbank; admitted in 2010. | $680 | 122.70 | $83,436.00 |
| Brian Sturm | Financial Restructuring Associate at Milbank for 4 years; admitted in 2010. | $680 | 71.00 | $48,280.00 |
| Jeremy Wells | Litigation Associate at Milbank for 4 years; admitted in 2010. | $680<br>$340* | 109.10<br>6.00 | $74,188.00<br>$2,040.00 |
| Mark McCrone | Litigation Associate at Milbank for 2 years; admitted in 2011. | $645 | 44.80 | $28,896.00 |
| Brett Lowe | Litigation Associate at Milbank; admitted in 2012. | $480 | 98.10 | $47,088.00 |
| Abayomi Ayandipo | Case Manager | $275 | 38.70 | $10,642.50 |
| Charmaine Thomas | Legal Assistant | $220 | 2.50 | $550.00 |
| Jacqueline Brewster | Legal Assistant | $205 | 21.40 | $4,387.00 |
| Bryan Loper | Litigation Support Specialist | $310 | 3.10 | $961.00 |
| James McGuire | Litigation Support Specialist | $310 | 19.50 | $6,045.00 |
| | | | | |
| **Total** | | | **932.50** | **$647,279.50** |

**FEE SUMMARY**
**(MARCH 1, 2013 – MARCH 31, 2013)**

| ACTIVITY | HOURS | FEES |
|---|---|---|
| Asset Sales | 32.00 | 24,385.50 |
| Automatic Stay Enforcement | 5.10 | 3,504.00 |
| Claims Analysis and Estimation | 5.60 | 3,893.50 |
| Committee Administration | 41.40 | 32,270.50 |
| Committee Meetings | 13.90 | 10,498.50 |
| Communication with Creditors | .20 | 169.00 |
| Corporate Matters | 8.50 | 7,182.50 |
| Court Hearings | 46.40 | 35,866.50 |
| Debtor-in-Possession Meetings and Communications | 9.60 | 8,033.00 |
| DIP Financing | 5.80 | 4,007.00 |
| Employee Issues | .20 | 145.00 |
| Executory Contracts | .80 | 560.00 |
| File, Docket & Calendar Maintenance | 22.70 | 4,673.00 |
| Litigation | 455.80 | 298,905.00 |
| Milbank Fee Statements and Applications | 35.20 | 24,955.00 |
| NPI Overide Issues | 30.30 | 22,504.00 |
| Real Estate Matters | 7.60 | 5,980.50 |
| Regulatory Issues | 14.80 | 12,293.00 |
| Reorganization Plan | 14.90 | 13,381.50 |
| Retention of Professionals | 7.70 | 5,433.50 |
| Travel Time | 19.70 | 7,755.00 |
| Diamond Offshore Adversary Proceeding | 154.30 | 120,884.00 |
| **Total** | **932.50** | **$647,279.50** |

**EXPENSE AND DISBURSEMENT SUMMARY**
**(MARCH 1, 2013 – MARCH 31 2013)**

| DISBURSEMENTS | AMOUNT |
|---|---|
| AIRFREIGHT/MESSENGER | 39.54 |
| CAB FARES/LOCAL TRANSPORTATION | 1,210.14 |
| COMPUTERIZED DATABASE RESEARCH | 12,189.13 |
| MEALS | 767.84 |
| PHOTOCOPIES/PRINTING | 12,565.60 |
| TELEPHONE | 852.89 |
| TRAVEL | 25,795.99 |
| **TOTAL DISBURSEMENTS** | **$53,421.13** |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/ASSET SALES

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 2.90 | 1160 | 3,364.00 |
| Evan R. Fleck | Partner | 0.10 | 1000 | 100.00 |
| Michael E. Comerford | Of Counsel | 0.90 | 845 | 760.50 |
| Rachel A. Fink | Associate | 3.30 | 740 | 2,442.00 |
| Andrew J. Young | Associate | 19.00 | 725 | 13,775.00 |
| Brian Sturm | Associate | 5.80 | 680 | 3,944.00 |
| Total Hours and Fees Billed | | 32.00 | | $24,385.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16031770 | 3/1/2013 | Correspond with MB re: deepwater sales. | 0.30 | Comerford, Michael E. |
| 16031768 | 3/4/2013 | Revise asset sale deadlines calendar (.4); review notice affecting bid deadline (.3); email corr. w/ Milbank team re: notice (.5). | 1.20 | Sturm, Brian |
| 16039520 | 3/4/2013 | Review update re: sale timeline. | 0.30 | Young, Andrew J. |
| 16050139 | 3/5/2013 | Review Deepwater assets bid procedures order and attachments. | 0.30 | Kaye, Alexander M. |
| 16045364 | 3/5/2013 | Correspondence w/ M. Comerford re status of asset sale. | 0.10 | Fink, Rachel A. |
| 16050140 | 3/6/2013 | Reviewed Mayer Brown corresp. re: bids received (.1); review initial indications of interest re: ATP assets (.3); review R. Fink summary chart re: same (.1); corresp. re: same (.1); review Duff & Phelps summary re: terms and conditions (.1). | 0.70 | Kaye, Alexander M. |
| 16045365 | 3/6/2013 | Reviewed initial bids and drafted chart re the same (1.8); correspondence w A. Kaye and M. Comerford re the same (.2). | 2.00 | Fink, Rachel A. |
| 16035309 | 3/6/2013 | Draft email update to Committee re: deepwater indications and status (.8); corr. w/ M. Comerford re: same (.2); revise email update (.2); corr. w/ E. Fleck, M. Comerford and A. Young re: same (.3); distribute update to Commitee (.1). | 1.60 | Sturm, Brian |
| 16039521 | 3/6/2013 | Review asset sale proposals. | 0.30 | Young, Andrew J. |
| 16050141 | 3/7/2013 | Review B. Sturm hearing update. | 0.10 | Kaye, Alexander M. |
| 16050142 | 3/8/2013 | Review Duff & Phelps corresp. re: Deepwater indications of interest. | 0.10 | Kaye, Alexander M. |
| 16039522 | 3/8/2013 | Corresp w/ D&P re: sale proposals and issues. | 0.60 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16048267 | 3/11/2013 | Review deepwater sale order re: upcoming deadlines (.5); draft memo re: same (.3); corr. re: same w/ A. Young (.1). | 0.90 | Sturm, Brian |
| 16062398 | 3/11/2013 | Review revised asset sale timeline. | 0.30 | Young, Andrew J. |
| 16062399 | 3/12/2013 | Review bidding procedures motion (.3); corresp w/ M. Comerford re: same (.3). | 0.60 | Young, Andrew J. |
| 16116266 | 3/13/2013 | Correspondence and communication w/R. Fink re: sales process updates. | 0.20 | Kaye, Alexander M. |
| 16116280 | 3/13/2013 | Participate in weekly committee conference call re: asset sales. | 1.00 | Kaye, Alexander M. |
| 16059030 | 3/13/2013 | Correspondence w A. Kaye re update on sales process. | 0.30 | Fink, Rachel A. |
| 16059034 | 3/13/2013 | Attend Committee call re: asset sales. | 0.90 | Fink, Rachel A. |
| 16121826 | 3/14/2013 | Corr. w/ A. Young re: sale process deadlines (.1); review pleadings re: updated time frame (1.2); outline upcoming dates re: same (.8). | 2.10 | Sturm, Brian |
| 16062400 | 3/14/2013 | Review sale timeline. | 0.30 | Young, Andrew J. |
| 16062401 | 3/15/2013 | Corresp w/ internal team re: credit bidding research. | 0.40 | Young, Andrew J. |
| 16116267 | 3/18/2013 | Review A. Young summary of Debtor filing re: Deepwater Bidding Procedures matters (.10); Review filing (.10). | 0.20 | Kaye, Alexander M. |
| 16064622 | 3/18/2013 | Research re: credit bidding issues (2); summarize same (.8).  Review notice re: Clipper production and asset sale procedures adjustment (.4). | 3.20 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending March 31, 2013
#### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16116268 | 3/19/2013 | Review B. Sturm corresp. re: bidding procedures adjustment (.10); Review Debtor notice re: same (.10). | 0.20 | Kaye, Alexander M. |
| 16064623 | 3/19/2013 | Continue research re: credit bidding in case (2.4); review articles and pleadings with relevant arguments (2) and summarize same (1.5). | 5.90 | Young, Andrew J. |
| 16064624 | 3/20/2013 | Finalize research re: credit bidding (3.4) and summary of same (1.7). | 5.10 | Young, Andrew J. |
| 16116269 | 3/21/2013 | Review B. Sturm corresp. re: hearing update. | 0.10 | Kaye, Alexander M. |
| 16064625 | 3/22/2013 | Corresp w/ internal team re: credit bidding research. | 0.70 | Young, Andrew J. |
| 16078751 | 3/28/2013 | Emails with A. Young and M. Comerford re: sale process. | 0.10 | Fleck, Evan R. |
| 16087420 | 3/28/2013 | Corresp re: asset sale process with A. Young and E. Fleck (.2); review other corresps. with MB re same (.2). | 0.40 | Comerford, Michael E. |
| 16080967 | 3/28/2013 | Review bidding procedures and deadlines re: objections (.7); corresp w/ internal team and MB re: same (.4). | 1.10 | Young, Andrew J. |
| 16087421 | 3/30/2013 | Corresp re: sales process and bidding with E. Fleck. | 0.20 | Comerford, Michael E. |
| 16080968 | 3/30/2013 | Corresp w/ E. Fleck and M. Comerford re: next steps for sale. | 0.20 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/AUTOMATIC STAY ENFORCEMENT & LITIGATI

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 0.80 | 725 | 580.00 |
| Brian Sturm | Associate | 4.30 | 680 | 2,924.00 |
| **Total Hours and Fees Billed** | | 5.10 | | $3,504.00 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $3,504.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$3,504.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013

**41512.00300 ATP - CREDITORS' COMMITTEE/AUTOMATIC STAY ENFORCEMENT & LITIGATION**

|  | **Date** | **Description** | **Hours** | **Name** |
|---|---|---|---|---|
| 16045366 | 3/12/2013 | Call w/ R. Toland (MB) re: motion to lift stay and other 3/28/13 hearing matters (.3); email corr. w/ M. Comerford and A. Young re: same matters (.5); review Harris motion to lift stay (1.3); draft memorandum analyzing same for Committee (2.2). | 4.30 | Sturm, Brian |
| 16062410 | 3/12/2013 | Corresp w/ B. Sturm re: update from Debtor re: lift stay motion. | 0.40 | Young, Andrew J. |
| 16080985 | 3/27/2013 | Corresp w/ MB re: Caprock matter (.2); review stipulation re: adjournment (.2). | 0.40 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/CLAIMS ANALYSIS AND ESTIMATION

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 1.90 | 725 | 1,377.50 |
| Brian Sturm | Associate | 3.70 | 680 | 2,516.00 |
| Total Hours and Fees Billed | | 5.60 | | $3,893.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $3,893.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | $3,893.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

**41512.00600 ATP - CREDITORS' COMMITTEE/CLAIMS ANALYSIS AND ESTIMATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16045367 | 3/12/2013 | Call w/ R. Toland (MB) re: Kilgore motion for late lien statement (.2); review motion (.8) and begin draft memorandum to Committee analyzing same (.9). | 1.90 | Sturm, Brian |
| 16048268 | 3/13/2013 | Draft summary of Kilgore motion to late-file lien statement (1.3); email corr. w/ MB re: same (.2); revise draft memo re: same (.2); further corr. w/ A. Young re: same (.1). | 1.80 | Sturm, Brian |
| 16064627 | 3/22/2013 | Corresp w/ MB and internal team re: proofs of claims filed and next steps re: reconciliation. | 0.90 | Young, Andrew J. |
| 16064628 | 3/24/2013 | Corresp w/ D&P re: proof of claims info. | 0.30 | Young, Andrew J. |
| 16080969 | 3/28/2013 | Corresp w/ internal team and D&P re: proof of claims analysis. | 0.50 | Young, Andrew J. |
| 16080970 | 3/29/2013 | Corresp w/ M. Comerford re: proo of claim issue and resolving same. | 0.20 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 3.20 | 1000 | 3,200.00 |
| Michael E. Comerford | Of Counsel | 15.10 | 845 | 12,759.50 |
| Andrew J. Young | Associate | 13.40 | 725 | 9,715.00 |
| Brian Sturm | Associate | 9.70 | 680 | 6,596.00 |
| | Total Hours and Fees Billed | 41.40 | | $32,270.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16031776 | 3/1/2013 | Review new filings (.2); corresp w/ B. Sturm re: open items (.2). | 0.40 | Young, Andrew J. |
| 16045368 | 3/4/2013 | Communicate with committee (.2) and debtor (.1) re: Clipper update. | 0.30 | Fleck, Evan R. |
| 16045372 | 3/4/2013 | Review memo re: motion recommendations for Committee (.8); providing comments re: same (.4); review draft corresp to Committee (.4); comment on same (.1). | 1.70 | Comerford, Michael E. |
| 16031773 | 3/4/2013 | Prepare ATP issues list (.8); corr. w/ A. Young (.1) re: same; corr. w/ R. Pojunas re: litigation matters for list (.2); corr. w/ M. Comerford re: open issues (.2). Draft email distribution to Committee re: case update and memorandum (.5); revise memo (.3) and distribute to Committee (.2). | 2.30 | Sturm, Brian |
| 16039523 | 3/4/2013 | Coord w/ B. Strum re: ATP open issues list. | 0.30 | Young, Andrew J. |
| 16045369 | 3/5/2013 | Emails and t/c with financial advisors re: case update. | 0.40 | Fleck, Evan R. |
| 16045373 | 3/5/2013 | Correspond to Committee re: ATP update and other issues (.8); revising same (.7); correspond with E. Fleck in connection with same (.3). | 1.80 | Comerford, Michael E. |
| 16034331 | 3/5/2013 | Revise open issues list for updated information (.6); corr. w/ A. Young and M. Comerford re: same (.2). | 0.80 | Sturm, Brian |
| 16039524 | 3/5/2013 | Corresp w/ PH and internal team re: coverage for hearing and issues (.3); coord w/ internal team re: Committee call update e-mail (.3); review issues list (.2); review Clipper update and issues (.2). | 1.00 | Young, Andrew J. |
| 16045374 | 3/6/2013 | Draft (.4); and revise Committee corresp re: updates on ATP (.3). | 0.70 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
**41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16039525 | 3/6/2013 | Corresp w/ B. Sturm re: open items in case and items to discuss w/ D&P. | 0.30 | Young, Andrew J. |
| 16039526 | 3/7/2013 | Corresp w/ internal team re: hearing results and next steps. | 0.30 | Young, Andrew J. |
| 16039527 | 3/8/2013 | Corresp w/ B. Sturm re: hearing and open items. | 0.40 | Young, Andrew J. |
| 16039528 | 3/10/2013 | Corresp w/ internal team re: items to address for Committee and Clipper update. | 0.30 | Young, Andrew J. |
| 16078753 | 3/11/2013 | Review issues re Committee call (.4); discuss internally with B. Sturm (.2); review open issues list (.5); comment on same (.3). | 1.40 | Comerford, Michael E. |
| 16048269 | 3/11/2013 | Revise Committee distribution lists (.2); corr. to M. Comerford re: SEC filing (.2). Draft weekly issues list re: open matters in ATP (1.1); review status of various issues for same (.4); corr. to M. Comerford and A. Young re: same (.2). | 2.80 | Sturm, Brian |
| 16062402 | 3/11/2013 | Corresp w/ internal team re: open issues and case calendar (.5); coord w/ internal team re: call agenda (.4). | 0.90 | Young, Andrew J. |
| 16059035 | 3/12/2013 | Review committee update memo. | 0.20 | Fleck, Evan R. |
| 16078754 | 3/12/2013 | Review draft agenda (.3); provide comments to same (.2); review corresp to Committee in connection with agenda and updates (.2); provide comments to same (.1); review motions filed in conneciton with Committee updates (.3). | 1.10 | Comerford, Michael E. |
| 16045371 | 3/12/2013 | Revise draft 2019 statement (.3); email corr. to M. Comerford and A. Young re: same (.1). | 0.40 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
## 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16062403 | 3/12/2013 | Corresp w/ B. Sturm re: call agenda (.3); review supplemental filing from MB (.2); review update from DP re: timing of Clipper production (.3). | 0.80 | Young, Andrew J. |
| 16059031 | 3/13/2013 | Participate in internal strategy discussion with M. Comerford re call with Debtor's counsel (.2); review docket report (.1). | 0.30 | Fleck, Evan R. |
| 16078755 | 3/13/2013 | Preparing for Committee call re: pending matters. | 0.50 | Comerford, Michael E. |
| 16048270 | 3/13/2013 | Revise Committee 2019 statement (.2) and corr. to M. Comerford and A. Young re: same (.2). | 0.40 | Sturm, Brian |
| 16062404 | 3/13/2013 | Corresp w/ internal team re: open issues and new motions for hearing (.4); review (.2) and comment on 2019 statement (.2). | 0.80 | Young, Andrew J. |
| 16059032 | 3/14/2013 | Corresp. with J. Uzzi re: case strategy (.3); internal emails re: Gomez meeting (.1). | 0.40 | Fleck, Evan R. |
| 16078756 | 3/14/2013 | Review motions re: Committee summary and analysis. | 0.50 | Comerford, Michael E. |
| 16121839 | 3/14/2013 | Further revise Committee recommendations memorandum (.4); corr. w/ M. Comerford and A. Young re: same (.1); review email corr. from MB re: various motions (.3); revise Committee recommendation memo re: same information (.5); corr. to M. Comerford and A. Young re: revised memorandum (.2). O/c w/ A. Young re: 2019 statement (.4). | 1.90 | Sturm, Brian |
| 16062405 | 3/14/2013 | Coord w/ B. Sturm re: 2019 statement. | 0.40 | Young, Andrew J. |
| 16059033 | 3/15/2013 | Review filing and update emails regarding Clipper. | 0.20 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16089537 | 3/15/2013 | Corresp re: Clipper and production issues (.3); responding to same (.2); further correspond with R. Bouley (DP) re: Clipper and other ATP matters (.2); review corresp re: adv proc update from R. Pojunas (.2); corresp. re next steps re: ATP with A. Young (.3); review BOEM issues and update re: same (.4); review draft corresp to Committee re: updates (.4); revising same (.2). | 2.20 | Comerford, Michael E. |
| 16062406 | 3/15/2013 | Review new filings and updates re: Clipper. | 0.40 | Young, Andrew J. |
| 16067591 | 3/18/2013 | T/C with J. Uzzi re: case admin./strategy. | 0.20 | Fleck, Evan R. |
| 16089538 | 3/18/2013 | Reviewing potential matters to discuss with Committee (.7); correspond with A. Young re: same (.2); review various updates re: pending issues in ATP and Committee response (.5). | 1.40 | Comerford, Michael E. |
| 16064630 | 3/18/2013 | Prepare update e-mail to Committee re: case issues and call cancellation (.7); corresp w/ internal team re: same (.3); corresp w/ Committee advisors and internal team re: case issues (.3). | 1.30 | Young, Andrew J. |
| 16089539 | 3/19/2013 | Review upcoming matters for Court and Committee response to same. | 0.60 | Comerford, Michael E. |
| 16064631 | 3/19/2013 | Review case calendar from M. Vaughn and filings in case (.3); corresp w/ internal team re: status of Committee call (.1); discuss matters with M. Comerford (.1). | 0.50 | Young, Andrew J. |
| 16067592 | 3/20/2013 | Review docket filings (.2); emails with M. Comerford re: case administration (.1); emails with D&P re: Clipper (.1). | 0.40 | Fleck, Evan R. |
| 16064632 | 3/20/2013 | Corresp w/ internal team re: case issues. | 0.30 | Young, Andrew J. |
| 16064629 | 3/21/2013 | O/c with M. Comerford re status of matters. | 0.20 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

**41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102608 | 3/21/2013 | Multiple corr. w/ Milbank team re: case status (.7); revise update email for Committee (.3) and distribute to Committee (.1). | 1.10 | Sturm, Brian |
| 16064633 | 3/21/2013 | Corresp w/ D&P re: updates re: various issues, including Gomez, DIP, BOEM and Clipper (.6); review monthly operating report (.2). | 0.80 | Young, Andrew J. |
| 16067593 | 3/22/2013 | Review docket filings. | 0.20 | Fleck, Evan R. |
| 16064634 | 3/22/2013 | Review notes, case calendar and e-mails (.5); prepare open issues list for internal team (.5); review update from E. Fleck re: case issues (.3). | 1.30 | Young, Andrew J. |
| 16078752 | 3/25/2013 | Review docket filings and case administration. | 0.20 | Fleck, Evan R. |
| 16080972 | 3/25/2013 | Corresp w/ M. Comerford re: status of open items. | 0.40 | Young, Andrew J. |
| 16080971 | 3/26/2013 | Corresp. with M. Comerford re: case update. | 0.20 | Fleck, Evan R. |
| 16080973 | 3/26/2013 | Review e-mail update to Committee re: call and case (.3); corresp w/ B. Sturm re: status of case (.4); review case and news alerts and new filings (.3); corresp re: scheduling (.3). | 1.30 | Young, Andrew J. |
| 16087423 | 3/27/2013 | Various committee corresp re: Committee matters and hearings. | 0.50 | Comerford, Michael E. |
| 16080974 | 3/27/2013 | Review new filings and calendar (.3); corresp w/ B. Sturm re: open items (.3). | 0.60 | Young, Andrew J. |
| 16087424 | 3/28/2013 | Review corresp to Committee re: updates on ATP cases (.4); provide comments to same (.2); | 0.60 | Comerford, Michael E. |
| 16080975 | 3/28/2013 | Corresp w/ internal team re: new filings. | 0.30 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16087425 | 3/29/2013 | Review summary of ATP hearing (.3); correspond with B. Sturm re: same (.1); correspond with A. Young re: discussion with D&P concerning litigation issues (.3); | 0.70 | Comerford, Michael E. |
| 16087426 | 3/31/2013 | Review draft 2019 statement for Committee (.3); correspond with B. Sturm re: same (.3); review memo to committee re: pending motions (.5); provide comments to same (.3). | 1.40 | Comerford, Michael E. |
| 16080976 | 3/31/2013 | Corresp w/ internal team re: hearing memo and open issues. | 0.30 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS

**Invoice Date:**   May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 2.60 | 1000 | 2,600.00 |
| Michael E. Comerford | Of Counsel | 1.00 | 845 | 845.00 |
| Andrew J. Young | Associate | 1.10 | 725 | 797.50 |
| Brian Sturm | Associate | 9.20 | 680 | 6,256.00 |
| | Total Hours and Fees Billed | 13.90 | | $10,498.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16134681 | 1/30/2013 | Committee call (1.1); follow up re: same. | 1.60 | Sturm, Brian |
| 16034332 | 3/5/2013 | Revise email to Committee re: upcoming call cancellation and update (.1); distribute same to Committee (.2). | 0.30 | Sturm, Brian |
| 16048271 | 3/11/2013 | Email corr. w/ M. Comerford (.2) and E. Fleck (.2) re: 3/13/13 Committee call; draft agenda for same (.3); further email corr. re: call agenda (.2). | 0.90 | Sturm, Brian |
| 16045377 | 3/12/2013 | Revise agenda for 3/13/13 Committee call (.5); draft email to Committee re: agenda and call (.3); revise same (.2).  Draft follow-up email to Committee re: matters for call (.4); email corr. w/ Milbank team re: same (.3). | 1.70 | Sturm, Brian |
| 16059036 | 3/13/2013 | Prepare for committee call, including review of materials (.3); participate on committee call (.9);  with D. Cohen in preparation for call (.2). | 1.40 | Fleck, Evan R. |
| 16048272 | 3/13/2013 | Prepare call materials for Milbank team (.3); attend Committee call (.9); follow-up discussions w/ Milbank restructuring team re: call matters (.2); draft email to Committee member re: call developments (.5). | 1.90 | Sturm, Brian |
| 16135002 | 3/13/2013 | Corresp w/ internal team and D&P re: Committee call and materials (.4); coord re: set up of same (.4); follow up re: issues stemming from same (.3). | 1.10 | Young, Andrew J. |
| 16067594 | 3/18/2013 | T/C with UCC member re: case strategy/direction. | 0.40 | Fleck, Evan R. |
| 16102613 | 3/18/2013 | Revise (.3) and distribute (.2) email re: call cancellation to ATP Creditors' Committee. | 0.50 | Sturm, Brian |
| 16102614 | 3/19/2013 | Email corr. w/ A. Young (.1) and E. Fleck (.2) re: call status. | 0.30 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

**41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16064635 | 3/21/2013 | Emails with UCC member re term sheet. | 0.10 | Fleck, Evan R. |
| 16135030 | 3/25/2013 | O/c with B. Sturm re: committee call. | 0.20 | Comerford, Michael E. |
| 16132424 | 3/25/2013 | Discuss call status w/ M. Comerford (.2); draft email to Committee re: call cancellation and update (.6). | 0.80 | Sturm, Brian |
| 16080977 | 3/26/2013 | T/Cs with committee members re: strategy and next steps. | 0.70 | Fleck, Evan R. |
| 16087422 | 3/26/2013 | Review corresp to Committee re: call and other ATP updates (.4); provide comments to same (.4). | 0.80 | Comerford, Michael E. |
| 16116279 | 3/26/2013 | Revise email corr. to Committee re: call cancellation and other matters (.8); distribute email to Committee (.4). | 1.20 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMUNICATION WITH CREDITORS

**Invoice Date:**   May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 0.20 | 845 | 169.00 |
| Total Hours and Fees Billed | | 0.20 | | $169.00 |

| Invoice Totals: | |
|---|---|
| Total Fees: | $169.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$169.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.01000 ATP - CREDITORS' COMMITTEE/COMMUNICATION WITH CREDITORS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16031780 | 3/1/2013 | Correspond with creditor re: case inquiry. | 0.20 | Comerford, Michael E. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/CORPORATE MATTERS

**Invoice Date:**    May 15, 2013

**Invoice Period:**    March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 8.50 | 845 | 7,182.50 |
| Total Hours and Fees Billed | | 8.50 | | $7,182.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $7,182.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$7,182.50** |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

## 41512.01100 ATP - CREDITORS' COMMITTEE/CORPORATE MATTERS

|  | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 16078758 | 3/12/2013 | Review issues re: Clipper and production (.2); correspond with E. Fleck re: same (.1). | 0.30 | Comerford, Michael E. |
| 16078759 | 3/13/2013 | Review agreement related to Murphy platform and related issues. | 1.20 | Comerford, Michael E. |
| 16089540 | 3/18/2013 | Review BOEM motion (.6); review draft memo to Committee re: same (.9); providing comments to same (.7); discuss with A. Young (.3). | 2.50 | Comerford, Michael E. |
| 16078762 | 3/22/2013 | Review Gomez motion re: shut in (.6); review corresp re: same from E. Fleck (.4); outline statement in connection with same (.5); discuss same with A. Young (.3). | 1.80 | Comerford, Michael E. |
| 16087427 | 3/26/2013 | Reviewing draft response re: Gomez (1.3); reviewing correps with Debtor re: same (.5); discuss internally re: next steps and response (.5); further review underlying Gomez motion in connection with same (.4). | 2.70 | Comerford, Michael E. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COURT HEARINGS

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| David S. Cohen | Partner | 6.10 | 1160 | 7,076.00 |
| Evan R. Fleck | Partner | 1.40 | 1000 | 1,400.00 |
| Michael E. Comerford | Of Counsel | 0.90 | 845 | 760.50 |
| Andrew J. Young | Associate | 25.20 | 725 | 18,270.00 |
| Diane R. Young | Associate | 5.80 | 700 | 4,060.00 |
| Brian Sturm | Associate | 6.00 | 680 | 4,080.00 |
| Charmaine Thomas | Legal Assistant | 1.00 | 220 | 220.00 |
| **Total Hours and Fees Billed** | | **46.40** | | **$35,866.50** |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

### 41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16149575 | 2/5/2013 | Attend hearing telephonically; draft update to Committee re: results of same. | 3.80 | Sturm, Brian |
| 16031788 | 3/3/2013 | Revise hearing memo. | 0.20 | Fleck, Evan R. |
| 16034333 | 3/5/2013 | Review ATP docket re: 3/7/13 hearing matters (.2); corr. w/ R. Pojunas and J. Wells re: same (.2); corr. w/ M. Comerford and A. Young re: hearing coverage (.2). | 0.60 | Sturm, Brian |
| 16036983 | 3/7/2013 | Revise committee update re court hearing. | 0.20 | Fleck, Evan R. |
| 16045379 | 3/7/2013 | Review update re: ATP hearing (.4); providing comments to same (.3); discuss issues with B. Sturm (.2). | 0.90 | Comerford, Michael E. |
| 16054407 | 3/11/2013 | Distribute the March 7, 2013 hearing transcript (.2); prepare invoice re same (.1). | 0.30 | Thomas, Charmaine |
| 16062407 | 3/12/2013 | Corresp w/ internal team re: status of matters for hearing on 3/28 (.4); review filings re: same (.2). | 0.60 | Young, Andrew J. |
| 16054408 | 3/12/2013 | Distribute 3-7-13 hearing transcript. | 0.10 | Thomas, Charmaine |
| 16062408 | 3/13/2013 | Review motions for 3/28 hearing (1.2); revise memo to Committee re: same (1.8); corresp w/ internal team re: same (.6). | 3.60 | Young, Andrew J. |
| 16062409 | 3/14/2013 | Finalize comments to 3/28 hearing memo. | 0.70 | Young, Andrew J. |
| 16067595 | 3/18/2013 | Revise hearing memo to committee (.3); o/c with A. Young re: same (.1) | 0.40 | Fleck, Evan R. |
| 16064636 | 3/18/2013 | Draft memo for Committee summarizing matters for April 4 hearing and recommendations re same (3.1); review related motions re: sa,e (1.0). | 4.10 | Young, Diane R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16064640 | 3/18/2013 | Finalize recommendations memo for 3/28 hearing (.9); corresp w/ internal team re: comments to same (.2); discuss same with E. Fleck (.1). | 1.20 | Young, Andrew J. |
| 16102618 | 3/20/2013 | Corr. w/ Milbank team re: March 21 and April 18 hearing status. | 0.20 | Sturm, Brian |
| 16064639 | 3/21/2013 | Revise hearing memo. | 0.20 | Fleck, Evan R. |
| 16064637 | 3/21/2013 | Revise hearing memo re April 4 hearing (.6); review emails re comments to same (.5). | 1.10 | Young, Diane R. |
| 16064641 | 3/21/2013 | Attend Court hearing telephonically (1.6); prepare summary re: same (.8); corresp w/ internal team re: same (.3).  Revise memo re: matters scheduled for 4/4 (1.4); corresp w/ internal team and D&P re: same (.3). | 4.40 | Young, Andrew J. |
| 16064638 | 3/22/2013 | Revise April 4 hearing memo (.4); circulate same (.2). | 0.60 | Young, Diane R. |
| 16064642 | 3/22/2013 | Working w/ D. Young to finalize draft of 4/4 hearing memo. | 0.40 | Young, Andrew J. |
| 16082190 | 3/25/2013 | Review re March, 21 hearing transcript (.2) and distribute same (.1); distribute invoice re same (.2). | 0.50 | Thomas, Charmaine |
| 16080980 | 3/27/2013 | Review hearing agenda for 3/28 hearing (.2); corresp w/ B. Sturm re: prep (.2); review new filings related to scheduled matters for 3/28 hearing (.4); corresp w/ internal team re: same (.3). | 1.10 | Young, Andrew J. |
| 16078764 | 3/28/2013 | Emails with D. Cohen re: Gomez hearing. | 0.10 | Fleck, Evan R. |
| 16135034 | 3/28/2013 | Participate in omnibus hearing re litigation matters. | 6.10 | Cohen, David S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16116282 | 3/28/2013 | Review draft email re: 3/28/13 hearing results (.7); distribute same to Committee (.2). | 0.90 | Sturm, Brian |
| 16080981 | 3/28/2013 | Attend Court hearing telephonically re: Gomez shut-in and other items (6.1); prepare summary re: same as update for Committee (.8); corresp w/ internal team re: same (.4). | 7.30 | Young, Andrew J. |
| 16082191 | 3/28/2013 | Corresp. re 3-28-13 hearing transcript. | 0.10 | Thomas, Charmaine |
| 16080979 | 3/29/2013 | Review/consider status of Gomez shut-in hearing. | 0.30 | Fleck, Evan R. |
| 16116283 | 3/29/2013 | Revise email re: 3/29/13 hearing and results of same (.3); distribute email to committee (.2). | 0.50 | Sturm, Brian |
| 16080982 | 3/29/2013 | Attend continued Gomez shut-in hearing telephonically (4.5); summarize settlement resolving motion announced at hearing (.9); corresp w/ internal team re: same (.5). | 5.90 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND CO

**Invoice Date:** May 15, 2013

**Invoice Period:** March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 2.20 | 1000 | 2,200.00 |
| Michael E. Comerford | Of Counsel | 3.90 | 845 | 3,295.50 |
| Andrew J. Young | Associate | 3.50 | 725 | 2,537.50 |
| Total Hours and Fees Billed | | 9.60 | | $8,033.00 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $8,033.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$8,033.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

**41512.01400 ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16045380 | 3/6/2013 | Participate on weekly update call with MB (.6); review exchange of emails with MB (.1); revise Committee update from MB call (.2). | 0.90 | Fleck, Evan R. |
| 16045381 | 3/6/2013 | T/c with Mayer Brown re: case update and to discuss pending issues (.6); review BOEM corresp re: settlement discussions (.7); correpsond internally re: same (.4); follow-up with MB re: same issues (.2). | 1.90 | Comerford, Michael E. |
| 16078765 | 3/12/2013 | T/c with C. Reimer re: updates from Debtor (.4); correspond internally re: same (.1). | 0.50 | Comerford, Michael E. |
| 16078766 | 3/13/2013 | Call with Debtors' professionals re: pending matters and other updates (.5); corresp with E. Fleck re: weekly call with Debtors' professionals (.2). | 0.70 | Comerford, Michael E. |
| 16062411 | 3/13/2013 | Corresp w/ J. Grenard (MB) re: Gomez and other issues (.6).  Corresp w/ C. Reimer (MB) re: BOEM settlement motion and other issues (.4). Follow up with internal team re: foregoing (.4). | 1.40 | Young, Andrew J. |
| 16062412 | 3/14/2013 | Corresp w/ Debtor re: status of pending motions and issues. | 0.40 | Young, Andrew J. |
| 16062413 | 3/15/2013 | Corresp w/ Debtor re: Kilgore lien statement matter. | 0.30 | Young, Andrew J. |
| 16064643 | 3/18/2013 | Corresp w/ MB re: status of pending motions. | 0.30 | Young, Andrew J. |
| 16135022 | 3/19/2013 | Review issues for call with MB (.5); outline same (.3). | 0.80 | Comerford, Michael E. |
| 16064644 | 3/21/2013 | Corresp w/ MB re: changes to interim fee app procedure. | 0.40 | Young, Andrew J. |
| 16067596 | 3/22/2013 | Call with C. Kelley and others at MB re: case status/administration/strategy (.8); internal emails re: same (.2). | 1.00 | Fleck, Evan R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

### 41512.01400 ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16064645 | 3/22/2013 | Corresp w/ MB re: pending motions and interim comp procedure change. | 0.40 | Young, Andrew J. |
| 16080984 | 3/25/2013 | Corresp w/ MB re: status of pending motions. | 0.30 | Young, Andrew J. |
| 16080983 | 3/26/2013 | T/C with Mayer Brown regarding case strategy. | 0.30 | Fleck, Evan R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DIP FINANCING

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 1.40 | 725 | 1,015.00 |
| Brian Sturm | Associate | 4.40 | 680 | 2,992.00 |
| | Total Hours and Fees Billed | 5.80 | | $4,007.00 |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.01600 ATP - CREDITORS' COMMITTEE/DIP FINANCING**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16149576 | 2/12/2013 | Call with K. Green and M. Comerford re: DIP hearing strategy (.3); follow-up re: same (.2); review DIP terms as revised (.3.2) and corr. w/ Milbank team re: same (.5). | 4.20 | Sturm, Brian |
| 16045382 | 3/12/2013 | Review DIP order re: collateral issue (.1); corr. w/ A. Young re: same (.1). | 0.20 | Sturm, Brian |
| 16062414 | 3/14/2013 | Corresp w/ D&P re: DIP balance. | 0.30 | Young, Andrew J. |
| 16062415 | 3/15/2013 | Review DIP balance issues. | 0.20 | Young, Andrew J. |
| 16064646 | 3/19/2013 | Corresp w/ internal and finance team re: DIP issues. | 0.50 | Young, Andrew J. |
| 16064647 | 3/20/2013 | Corresp w/ D&P re: DIP issues. | 0.40 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/EMPLOYEE ISSUES

**Invoice Date:**   May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 0.20 | 725 | 145.00 |
| | Total Hours and Fees Billed | 0.20 | | $145.00 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $145.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | $145.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013

**41512.01800 ATP - CREDITORS' COMMITTEE/EMPLOYEE ISSUES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16062416 | 3/14/2013 | Review update re: insider bonuses repayment. | 0.10 | Young, Andrew J. |
| 16064648 | 3/18/2013 | Review udpate re: employee bonus repayments. | 0.10 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/EXECUTORY CONTRACTS

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Diane R. Young | Associate | 0.80 | 700 | 560.00 |
| | Total Hours and Fees Billed | 0.80 | | $560.00 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $560.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$560.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
**41512.02300 ATP - CREDITORS' COMMITTEE/EXECUTORY CONTRACTS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16052902 | 3/14/2013 | Review agreement with Murphy contract party (.6); draft email summarizing same (.2). | 0.80 | Young, Diane R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

**Invoice Date:**    May 15, 2013

**Invoice Period:**    March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Charmaine Thomas | Legal Assistant | 1.30 | 220 | 286.00 |
| Jacqueline Brewster | Legal Assistant | 21.40 | 205 | 4,387.00 |
| Total Hours and Fees Billed | | 22.70 | | $4,673.00 |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16026221 | 3/1/2013 | Review filed pleadings re: internal distribution (.9) and distribute internal update re: same (.2). | 0.60 | Thomas, Charmaine |
| 16037697 | 3/4/2013 | Review court docket re recent filings posted (.2); compile filings (.4); distribute to internal working group re same (.2). | 0.80 | Brewster, Jacqueline |
| 16037698 | 3/4/2013 | Update pleading database re adversary proceeding filings. | 0.20 | Brewster, Jacqueline |
| 16037699 | 3/5/2013 | Review docket re new filings posted (.5); prepare today's filing for internal group (.6). | 1.10 | Brewster, Jacqueline |
| 16037700 | 3/6/2013 | Review court docket re daily filings (.4); compile (.3) and distribute (.2) today's filings to internal group. | 0.90 | Brewster, Jacqueline |
| 16037701 | 3/7/2013 | Review docket re court filings (.9); distribute re same (.6). | 1.50 | Brewster, Jacqueline |
| 16037702 | 3/8/2013 | Review court docket for new pleadings (.6); update internal correspondence files re new adversary filings and related pleadings (1.0). | 1.60 | Brewster, Jacqueline |
| 16054411 | 3/11/2013 | Review court docket re: new filings (.8); compile court filings (.4) and distribute internally (.4). | 1.60 | Brewster, Jacqueline |
| 16054412 | 3/12/2013 | Review court docket re new filings (.8); prepare documents and related pleadings for distribution to internal group (.7). | 1.50 | Brewster, Jacqueline |
| 16054413 | 3/13/2013 | Review court docket re recent filings posted (.3); compile various pleading docs (.5); distribute today's filings internally (.2). | 0.90 | Brewster, Jacqueline |
| 16054414 | 3/14/2013 | Review re: ATP documents for internal team update (.7); compile documents for same (.8). | 1.50 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16054415 | 3/15/2013 | Review court docket for internal ATP update (.6); compile pleadings for distribution (.7). | 1.30 | Brewster, Jacqueline |
| 16069554 | 3/18/2013 | Review docket (.1) and prepare pleadings files (.1); distribute daily docket updates re internal team (.5). | 0.70 | Thomas, Charmaine |
| 16069550 | 3/19/2013 | Review court docket re daily filings (.3); distribute filings to Milbank team (.2). | 0.50 | Brewster, Jacqueline |
| 16069551 | 3/20/2013 | Review court docket re recent filings posted (.2); compile today's filings (.6); distribute same internally (.1). | 0.90 | Brewster, Jacqueline |
| 16069552 | 3/21/2013 | Compile today's filed pleadings in ATP (.6); distribute same to internal group (.2). | 0.80 | Brewster, Jacqueline |
| 16069553 | 3/22/2013 | Review court docket for new filings (.8); distribute pleadings to internal group (.9). | 1.50 | Brewster, Jacqueline |
| 16082192 | 3/25/2013 | Review court docket re: new filings posted (.6); distribute new pleadings internally (.4). | 1.00 | Brewster, Jacqueline |
| 16082193 | 3/26/2013 | Review court docket re new filings (.7); distribute pleadings to internal ATP group (.3). | 1.00 | Brewster, Jacqueline |
| 16082194 | 3/27/2013 | Review court docket re recent filings (.2); compile (.5) and distribute internally (.2). | 0.90 | Brewster, Jacqueline |
| 16082195 | 3/28/2013 | Compile new court documents re court filings (.8); distribute same internally (.4). | 1.20 | Brewster, Jacqueline |
| 16082196 | 3/29/2013 | Review ATP court docket (.3); distribute new pleadings (.4). | 0.70 | Brewster, Jacqueline |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/LITIGATION

**Invoice Date:**    May 15, 2013

**Invoice Period:**    March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David S. Cohen | Partner | 49.70 | 1160 | 57,652.00 |
| Gerard Uzzi | Partner | 1.40 | 1160 | 1,624.00 |
| Evan R. Fleck | Partner | 2.60 | 1000 | 2,600.00 |
| Michael E. Comerford | Of Counsel | 6.30 | 845 | 5,323.50 |
| Andrew J. Young | Associate | 6.00 | 725 | 4,350.00 |
| Rachel Pojunas | Associate | 44.20 | 700 | 30,940.00 |
| Brian Sturm | Associate | 4.30 | 680 | 2,924.00 |
| Jeremy Wells | Associate | 89.50 | 680 | 60,860.00 |
| Dawn M. Harrop | Associate | 79.40 | 680 | 53,992.00 |
| Mark Mc Crone | Associate | 44.80 | 645 | 28,896.00 |
| Brett Lowe | Associate | 68.00 | 480 | 32,640.00 |
| Abayomi A. Ayandipo | Legal Assistant | 38.70 | 275 | 10,642.50 |
| Charmaine Thomas | Legal Assistant | 0.20 | 220 | 44.00 |
| Bryan D. Loper | Administrator | 3.10 | 310 | 961.00 |
| James J. Mc Guire | Administrator | 17.60 | 310 | 5,456.00 |
| **Total Hours and Fees Billed** | | **455.80** | | **$298,905.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16031800 | 3/1/2013 | Prepare for deposition of Slattery Marino (1.2); attend same (3.0). | 4.20 | Pojunas, Rachel |
| 16031805 | 3/1/2013 | Confer with M. McCrone re: review of documents produced by PriceWaterhouse (.2); emails re: same (.4); review documents in connection w/ review by Duff & Phelps (.4). | 1.00 | Wells, Jeremy |
| 16031806 | 3/1/2013 | Meet with J. Wells to discuss document review assignment (.2); and review PWC submitted documents (6.6). | 6.80 | Mc Crone, Mark |
| 16031808 | 3/1/2013 | Corresp w/ litigation team re: status of adversary matters. | 0.30 | Young, Andrew J. |
| 16031811 | 3/1/2013 | Conduct additional document review in preparation for Slattery Marino deposition (3.2); review (.8) and summarize (.2) relevant case re: litigation issues. | 4.20 | Lowe, Brett |
| 16031816 | 3/1/2013 | Review PWC documents. | 6.60 | Harrop, Dawn M. |
| 16026228 | 3/1/2013 | Download additional documents produced by Slattery Marino & Roberts and Price Waterhouse (1.5); organize same (1.3). | 2.80 | Mc Guire, James J. |
| 16026222 | 3/2/2013 | Update working materials re docket/calendar updates (1.2); update hearing calendars re same (.3). | 1.50 | Ayandipo, Abayomi A. |
| 16035310 | 3/4/2013 | Work on discovery issues in connection with trustee motion (1.2); work on discovery planning in NPI/override issues (.7). | 1.90 | Cohen, David S. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
### Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16045384 | 3/4/2013 | Confer with J. Wells re: various matters (.2); confer with J. Wells, B. Lowe, M. McCrone and D. Harrop re: document review for ORRI adversary proceedings (.2); call with S. Scott (MB) to discuss discovery in connection with motion to appoint trustee (.3); confer with D. Cohen re: same (.1); coordinate binders for same (.1). | 0.90 | Pojunas, Rachel |
| 16059044 | 3/4/2013 | Review documents produced by PriceWaterhouse Coopers. | 3.10 | Wells, Jeremy |
| 16039530 | 3/4/2013 | Review documents for TM Energy adversary proceeding incoming review (4.3); and review documents for PWC incoming document review (4). | 8.30 | Mc Crone, Mark |
| 16039535 | 3/4/2013 | Review update re: litigation items. | 0.20 | Young, Andrew J. |
| 16031812 | 3/4/2013 | Conducted document review in preparation for depositions of PWC documents. | 8.10 | Lowe, Brett |
| 16031817 | 3/4/2013 | Document review of PWC documents (7.3); meet with R. Pojunas, J. Wells, B. Lowe, and M. McCrone regarding status of document review (.2). | 7.50 | Harrop, Dawn M. |
| 16036040 | 3/4/2013 | Review materials re discovery requests in connection with trustee motion (2.2); update working materials re same (.2). | 2.40 | Ayandipo, Abayomi A. |
| 16037704 | 3/4/2013 | Orangize documents produced by PWC for attorney binder (.5); revise document review database (.4). | 0.90 | Mc Guire, James J. |
| 16045385 | 3/5/2013 | Prepare for deposition of PwC (3.5); various conferences and correspondence re: same (.4). | 3.90 | Pojunas, Rachel |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16059045 | 3/5/2013 | Attention to database for review of documents related to the depositions of L. Tate, K. Godwin and A. Reese (1.1); review documents produced by debtor in connection with same (6.4); outline issues in connection with documents and depositions (3.4); confer with R. Pojunas, B. Lowe and D. Harrop re: same (.2). | 11.10 | Wells, Jeremy |
| 16039531 | 3/5/2013 | Complete review of PWC (4.4) and Tate (1.3), Goodwin (2.5), and Reese (3.2)incoming documents in connection with upcoming depositions. | 11.40 | Mc Crone, Mark |
| 16031813 | 3/5/2013 | Conducted additional document review in preparation for depositions (8.9); confer with litigation team re: same (.2). | 9.10 | Lowe, Brett |
| 16041002 | 3/5/2013 | Review pleadings database re depo notices requested. | 0.20 | Thomas, Charmaine |
| 16037705 | 3/5/2013 | Organize files in ATP document database for attorney review. | 1.30 | Mc Guire, James J. |
| 16045386 | 3/6/2013 | Attend deposition of PwC (4.5); various correspondence re: deposition scheduling for ORRI litigations (.2). | 4.70 | Pojunas, Rachel |
| 16059046 | 3/6/2013 | Attention to scheduling for depositions (.3); reviewing documents related to the TM Energy adversary proceeding (2.8). | 3.10 | Wells, Jeremy |
| 16039532 | 3/6/2013 | Review ATP incoming documents. | 3.80 | Mc Crone, Mark |
| 16045392 | 3/6/2013 | Conducted additional document review in preparation for depositions. | 0.60 | Lowe, Brett |
| 16045397 | 3/6/2013 | Review additional documents in connection w/ upcoming depositions. | 2.80 | Harrop, Dawn M. |
| 16037706 | 3/6/2013 | Organize documents produced by Slattery Marino & Roberts in database for attorney review. | 1.50 | Mc Guire, James J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16036984 | 3/7/2013 | Review PwC deposition transcript (1.3); work on discovery issues in connection with trustee motion (.8). | 2.10 | Cohen, David S. |
| 16045387 | 3/7/2013 | Attend deposition of A. Reese (6.9); various correspondence re: deposition schedules (.2). | 7.10 | Pojunas, Rachel |
| 16059047 | 3/7/2013 | Coordinate scheduling of depositions (.4); call with attorneys for Jefferies re: discovery for motion for the appointment of a bankruptcy trustee (.5); prepare materials for depositions of L. Tate and K. Godwin (1.2); emails re: upcoming prospective depositions in NGP adversary proceeding (.1). | 2.20 | Wells, Jeremy |
| 16039533 | 3/7/2013 | Review incoming ATP documents in connection with opening depositions (8.5); outline issues for depositions from document review (2.1). | 10.60 | Mc Crone, Mark |
| 16045393 | 3/7/2013 | Conducted additional document review in preparation for depositions. | 4.40 | Lowe, Brett |
| 16045398 | 3/7/2013 | Review documents in preparation for upcoming depositions (4.5); review adversary proceeding complaints in connection with same (2.5). | 7.00 | Harrop, Dawn M. |
| 16036042 | 3/7/2013 | Update working materials re docket/calendar updates (.6); respond to attorney requests re hearing calendar (.4); research re discovery requests (2.0); update working materials re same (.5). | 3.50 | Ayandipo, Abayomi A. |
| 16045376 | 3/8/2013 | Emails internally and with committee members regarding discovery issues. | 0.40 | Fleck, Evan R. |
| 16045375 | 3/8/2013 | Review issues re: discovery for Committee members (.4); correspond with E. Fleck re: same (.2); follow-up with D. Cohen and R. Pojunas re: same (.3); review corresp to Committee re: same (.2); comment to same (.1). | 1.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16045388 | 3/8/2013 | Various correspondence re: motion to appoint trustee and discovery re: depositions (.4); draft litigation hold memorandum to clients for same (1.1); various correspondence re: same (.2). | 1.70 | Pojunas, Rachel |
| 16059048 | 3/8/2013 | Emails re: committee's role in discovery related to motion for appointment of a trustee in bankruptcy (.2); review and revise litigation hold memorandum related to same (.4); attend depositions of L. Tate and K. Godwin (7.2). | 7.80 | Wells, Jeremy |
| 16039534 | 3/8/2013 | Review incoming ATP documents in advance of depositions. | 3.90 | Mc Crone, Mark |
| 16039537 | 3/8/2013 | Review new filings re: litigation items (.2); corresp w/ internal team re: same (.2). | 0.40 | Young, Andrew J. |
| 16045394 | 3/8/2013 | Conducted additional document review in preparation for depositions (4.8); revised draft of pleading in TM Energy matter (1.7); discussed potential issues and arguments re: litigation strategy with MB (.6). | 8.80 | Lowe, Brett |
| 16045399 | 3/8/2013 | Review draft motion re: adv. proc. (.9) and provide comments to same (.6); review additional documents in preparation for upcoming deposition (2.5). | 4.00 | Harrop, Dawn M. |
| 16036043 | 3/8/2013 | Update working materials re docket/calendar updates for adversary proceedings (.5); respond to attorney requests re adversary proceeding hearing calendars (.6); update working materials re same (.5). | 1.60 | Ayandipo, Abayomi A. |
| 16037707 | 3/8/2013 | Organize secure database for transfer of discovery files. | 0.40 | Mc Guire, James J. |
| 16045389 | 3/10/2013 | Correspond with D. Cohen re: deposition scheduling. | 0.10 | Pojunas, Rachel |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16059042 | 3/11/2013 | Participate in strategy meeting with G. Uzzi and D. Cohen (1.4); emails with UCC members re: discovery (.3). | 1.70 | Fleck, Evan R. |
| 16039538 | 3/11/2013 | Confer with MTHM team re Trustee motion (.7); work on discovery issues in connection with Trustee motion (.6); attend internal call re ORRI litgation strategy (1.4); work on discovery issues in connection with ORRI/NPI litigation (.6). | 3.30 | Cohen, David S. |
| 16050144 | 3/11/2013 | Internal call re litigation strategy w/ E. Fleck and D. Cohen. | 1.40 | Uzzi, Gerard |
| 16059038 | 3/11/2013 | Confer with B. Lowe re: drafting ORRI litigation update (.1); provide comments to same (.6). | 0.70 | Pojunas, Rachel |
| 16048273 | 3/11/2013 | Review corr. from Committee member re: discovery (.3); multiple emails w/ Milbank team re: same (.4); draft response email (.4) and distribute to Committee (.1). | 1.20 | Sturm, Brian |
| 16059049 | 3/11/2013 | Review documents in connection with deposition of B. Nelson (2.5); prepare summaries of the depositions of L. Tate and K. Godwin (3.9); review transcripts in connection with same (.9). | 7.30 | Wells, Jeremy |
| 16062418 | 3/11/2013 | Corresp w/ internal team re: new litigation items. | 0.40 | Young, Andrew J. |
| 16045395 | 3/11/2013 | Coordination internal team re court calendar updates (1.2); review (1.0) and summarize (1.5) adversary proceeding filings and distribute same to team. | 3.80 | Lowe, Brett |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16048717 | 3/11/2013 | Update working materials re docket/calendar updates for adversary proceedings (1.2); respond to attorney requests re hearing calendars re: same (.5); review files re discovery requests (1.2). | 3.20 | Ayandipo, Abayomi A. |
| 16054418 | 3/11/2013 | Email correspondence with legal team regarding Seacor document transfer vie secure FTP | 1.20 | Mc Guire, James J. |
| 16045391 | 3/12/2013 | Attn to discovery issues in connection with trustee motion and ORRI litigation | 0.70 | Cohen, David S. |
| 16078767 | 3/12/2013 | Corresp re: litigation issues for Committee and its members. | 0.50 | Comerford, Michael E. |
| 16059039 | 3/12/2013 | Review motions for summary judgment filed in TM Energy adversary proceeding (1.1); confer with Mayer Brown re: same (.1); review discovery requests served on Committee (.9); draft summaries for same (.4); confers with D. Cohen and J. Wells re: same (.2); confer with B. Lowe and D. Harrop re: document review and deposition preparation (.1). | 2.80 | Pojunas, Rachel |
| 16045390 | 3/12/2013 | Multiple email corr. w/ R. Pojunas, J. Wells, M. Comerford and A. Young re: discovery requests for Committee and D&P (.6); review same discovery request documents in connection with Committee update (.4); further internal corr. re: same (.2). | 1.20 | Sturm, Brian |
| 16059050 | 3/12/2013 | Attend deposition of B. Nelson (4.5); prepare email re: testimony of B. Nelson re: ORRIs (.4). | 4.90 | Wells, Jeremy |
| 16062419 | 3/12/2013 | Corresp w/ litigation team re: depositions and trustee issues (.4); corresp w/ DP re: avoidance analysis (.4). | 0.80 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| Date | Description | Hours | Name |
|---|---|---|---|
| 16045396 3/12/2013 | Conducted background research for TM Energy related depositions (2.2); drafted summary of deposition research (2.3) and distributed same (.2). | 4.70 | Lowe, Brett |
| 16045400 3/12/2013 | Review documents regarding R. Li in connection with upcoming deposition (1.4); summarize information information re: same (1.8); review deposition summaries from R. Pojunas and J. Wells in connection with further depostions (1.3). | 4.50 | Harrop, Dawn M. |
| 16048718 3/12/2013 | Update working materials re docket/calendar updates (1.8); respond to attorney requests re deposition calendars (1.0) and transcripts (.7). | 3.50 | Ayandipo, Abayomi A. |
| 16054419 3/12/2013 | Create new database to house ATP deposition materials (.6); check database for updated documents (.2). | 0.80 | Mc Guire, James J. |
| 16067598 3/13/2013 | Prepare for (.5) and participate in weekly Committee call re litigation update (.9); prepare for TM Energy 30(b)(6) deposition (1.4); work on discovery in connection with Trustee motion (.6). | 3.40 | Cohen, David S. |
| 16078768 3/13/2013 | Particpate in internal litigation call re: Gomez and other issues (1.5); follow up on issues re: same (.5). | 2.00 | Comerford, Michael E. |
| 16059040 3/13/2013 | Attend F. Ni deposition (2.6); prepare for O. Levitt deposition (.7); research issues re: Committee representation (1.2); various correspondence re: same (.2). | 4.70 | Pojunas, Rachel |
| 16059051 3/13/2013 | Review (.2) and address (.3) various Committee litigation issues. | 0.50 | Wells, Jeremy |
| 16059054 3/13/2013 | Conducted (1.4) and summarized (.4) research re: certain legal issues for litigation matter. | 1.80 | Lowe, Brett |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16059059 | 3/13/2013 | Research regarding litigation issues re: Pending matters (1.9); email communication with D. Cohen, R. Pojunas, and J. Wells re: research (.4). | 2.30 | Harrop, Dawn M. |
| 16048719 | 3/13/2013 | Update working materials re docket/calendar updates (.8); respond to attorney requests re deposition calendars and transcripts (.5); respond to attorney requests re deposition preparation materials re O. Levitte (.7). | 2.00 | Ayandipo, Abayomi A. |
| 16067599 | 3/14/2013 | Review TM deposition summaries. | 3.20 | Cohen, David S. |
| 16059041 | 3/14/2013 | Attend O. Levitte deposition (7.2); various correspondence re: deposition scheduling and documents for same (.3). | 7.50 | Pojunas, Rachel |
| 16059052 | 3/14/2013 | Attention to scheduling for upcoming depositions. | 0.80 | Wells, Jeremy |
| 16062420 | 3/14/2013 | Review litigation and royalty interest matters. | 0.40 | Young, Andrew J. |
| 16059055 | 3/14/2013 | Drafted email summary of pleadings and research re: certain litigation issues (.8); conducted research in preparation for upcoming depositions (1.1). | 1.90 | Lowe, Brett |
| 16059060 | 3/14/2013 | Research legal issues for upcoming depositions (1.7); review documents related to deponents (1.8); summarize research and documents (.7); emails with R. Pojunas and B. Lowe regarding outstanding tasks (.3). | 4.50 | Harrop, Dawn M. |
| 16048720 | 3/14/2013 | Update working materials re docket/calendar updates (.5); respond to attorney requests re deposition transcripts and R. Li deposition preparation materials (1.0). | 1.50 | Ayandipo, Abayomi A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013

**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16054420 | 3/14/2013 | Correspondence with legal team and outside counsel regarding additional documents produced in matter (.5); organize and load documents recieved from expert witness's, ATP Oil and Gas and TM Energy to Relativity for attorney review (2.1). | 2.60 | Mc Guire, James J. |
| 16067600 | 3/15/2013 | Review TM deposition summaries. | 3.40 | Cohen, David S. |
| 16059053 | 3/15/2013 | Attention to emails re: upcoming discovery and depositions. | 0.30 | Wells, Jeremy |
| 16062421 | 3/15/2013 | Review updates re: litigation and mediation matters. | 0.40 | Young, Andrew J. |
| 16059056 | 3/15/2013 | Conducted document review re: expert witnesses in preparation for depositions (2.3) and drafted email summarizing documents (.6); work on memorandum re: litigation issues (1.4). | 4.30 | Lowe, Brett |
| 16059061 | 3/15/2013 | Review documents produced by ATP (2.1) and TM (1.9) with respect to expert witnesses; research (.8) and summarize (1.2) information regarding deponents scheduled for week of 3/18. | 6.00 | Harrop, Dawn M. |
| 16048721 | 3/15/2013 | Update working materials re docket/calendar updates (.8); respond to attorney requests re TM Adversary complaint and exhibits (.6); and S. Jones deposition preparation materials (1.1). | 2.50 | Ayandipo, Abayomi A. |
| 16078769 | 3/16/2013 | Review memo and others issues re: litigation matters. | 1.00 | Comerford, Michael E. |
| 16059063 | 3/17/2013 | Review expert reports, TM Energy complaint, and other documents in preparation for depositions of S. Jones and P. Innes. | 2.50 | Harrop, Dawn M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
## Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16074027 | 3/18/2013 | Revise memorandum re DOI arguments in NPI/ORRI adversary proceedings (.7); attention to scheduling for depositions in NPI/ORRI adversary proceedings (.3); emails re: response to motion for summary judgment filed by TM Energy (.1). | 1.10 | Wells, Jeremy |
| 16064650 | 3/18/2013 | Corresp w/ internal team re: BP litigation claims and issues. | 0.40 | Young, Andrew J. |
| 16059057 | 3/18/2013 | Revised memo re litigation issues in connection with pending adversary proceeding for TM Energy. | 1.90 | Lowe, Brett |
| 16059064 | 3/18/2013 | Attend deposition of S. Jones (5.5); draft memo to file summarizing same (3.0). | 8.50 | Harrop, Dawn M. |
| 16065637 | 3/18/2013 | Update working materials re docket/calendar updates (.7); respond to attorney requests re TM Adversary complaint and exhibits (.6) and P. Innes deposition preparation materials (.9). | 2.20 | Ayandipo, Abayomi A. |
| 16069560 | 3/18/2013 | Set up secure database for transfer of documents from Mayer Brown. | 2.70 | Mc Guire, James J. |
| 16074033 | 3/19/2013 | Review trustee motion discovery issues (.6); work on opposition to TM summary judgment motion (4.6). | 5.20 | Cohen, David S. |
| 16135023 | 3/19/2013 | Review pending litigation issues re: adv proc (.4) and discuss with A. Young (.1). | 0.50 | Comerford, Michael E. |
| 16074028 | 3/19/2013 | Summarize status report in Keba Energy adversary proceeding (.5); attention to scheduling of depositions in NPI/ORRI adversary proceedings (.3); review expert reports in TM Energy adversary proceeding (1.1). | 1.90 | Wells, Jeremy |
| 16059058 | 3/19/2013 | Summarized daily adv. proc pleadings (.3); sent summary to internal team (.3). | 0.60 | Lowe, Brett |

# MILBANK, TWEED, HADLEY & McCLOY LLP
## Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16059065 | 3/19/2013 | Attend deposition of P. Innes (5.0); draft memo to file summarizing deposition of P. Innes (1.5). | 6.50 | Harrop, Dawn M. |
| 16065638 | 3/19/2013 | Update working materials re docket/calendar updates (.5); respond to attorney requests re hearing calendars (.5); revise and update working materials re litigation matters (.4). | 1.40 | Ayandipo, Abayomi A. |
| 16069561 | 3/19/2013 | Revise internal document database. | 0.40 | Mc Guire, James J. |
| 16067597 | 3/20/2013 | T/C with D. Cohen re: litigation coordination. | 0.30 | Fleck, Evan R. |
| 16074034 | 3/20/2013 | Work on TM summary judgment issues. | 4.50 | Cohen, David S. |
| 16074029 | 3/20/2013 | Gather and review materials for depositions of C. John Thompson and M. Devashish (2.6); attention to scheduling for depositions in NPI/ORRI adversary proceedings (.2). | 2.80 | Wells, Jeremy |
| 16074036 | 3/20/2013 | Summarize new pleadings in ATP adversaries (.4); distribute same to Milbank team (.1). | 0.50 | Lowe, Brett |
| 16074041 | 3/20/2013 | Draft internal summary of depo of P. Innes on March 19 (1.9); coordinate with J. McGuire regarding SEACOR production (.3). | 2.20 | Harrop, Dawn M. |
| 16067601 | 3/21/2013 | Participate in status conferences in ORRI/NPI adversary proceedings (1.6).; work on discovery issues in connection with Committee trustee motion (.6); prepare for TM depositions (1.4). | 3.60 | Cohen, David S. |
| 16074030 | 3/21/2013 | Attend deposition of C. John Thompson (7.9); emails re: response to motion for summary judgment filed in the TM Energy adversary proceeding (.2); review transcript of deposition of Debtor's expert in TM Energy adversary proceeding (.7); coordinate scheduling for depositions in NPI/ORRI adversary proceedings (.2). | 9.00 | Wells, Jeremy |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| Date | Description | Hours | Name |
|---|---|---|---|
| 16064651  3/21/2013 | Corresp w/ Porter Hedges and litigation team re: Gomez discovery and deposition issues. | 0.40 | Young, Andrew J. |
| 16074037  3/21/2013 | Research for next week's deposition (.4) and drafted summary of same (.2); conducted initial review of Seacor document production (.8) and drafted summary (.3). | 1.70 | Lowe, Brett |
| 16074042  3/21/2013 | Email communication with D. Cohen, R. Pojunas, J. Wells, and B. Lowe regarding depositions scheduled for week of March 25th (.4); review transcript of S. Jones deposition (1.8); email communication with M. Vaughn (PH) regarding Gomez depositions (.3); coordination of SEACOR production (.3). | 2.80 | Harrop, Dawn M. |
| 16065640  3/21/2013 | Update working materials re docket/calendar updates (.5); respond to attorney requests re deposition transcripts and exhibits (.5); update working materials re same (.5). | 1.50 | Ayandipo, Abayomi A. |
| 16069562  3/21/2013 | Process documents produced by Seacor for attorney review (.6); create document coding database for attorney review (.9). | 1.50 | Mc Guire, James J. |
| 16087429  3/22/2013 | Review TM summary judgment pleadings. | 1.20 | Cohen, David S. |
| 16074031  3/22/2013 | Attend deposition of M. Devashish (7.6); revise response to motion for summary judgment filed in the TM Energy adversary proceeding (.5); emails re: same (.2). | 8.30 | Wells, Jeremy |
| 16074038  3/22/2013 | Research in connection with upcoming depositions (1.3) and drafted summaries of research (.8); revised pleading for TM Energy case (1.2). | 3.30 | Lowe, Brett |
| 16065641  3/23/2013 | Update working materials re docket/calendar updates (1.5); respond to attorney requests re hearing calendars and deposition transcripts (3.0); update working materials re same (1.0). | 5.50 | Ayandipo, Abayomi A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013

**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16074026 | 3/24/2013 | Various correspondence re: updates and deposition scheduling/coverage. | 0.20 | Pojunas, Rachel |
| 16074032 | 3/24/2013 | Attention to scheduling and discovery in NPI/ORRI adversary proceedings. | 0.80 | Wells, Jeremy |
| 16074043 | 3/24/2013 | Email communication with R. Pojunas, J. Wells, and B. Lowe regarding Gomez documents and Gomez depositions. | 0.80 | Harrop, Dawn M. |
| 16069559 | 3/24/2013 | Organize M. Devashish transcript to database for attorney review (.3); produce condensed PDF versions (.2). | 0.50 | Mc Guire, James J. |
| 16067602 | 3/25/2013 | Participate in Credit Suisse deposition in TM adversary (7.6); prepare for Gomez depositions (.3). | 7.90 | Cohen, David S. |
| 16132429 | 3/25/2013 | Review email corr. from Committee member re: trustee motion discovery (.3); discuss response to same internally (.2); draft reply re: discovery (.3). | 0.80 | Sturm, Brian |
| 16080987 | 3/25/2013 | Review documents related to gomez shut-in motion (.8); prepare summary of deposition of B. Nelson (2.9); review materials for deposition of G. Schlief (1.6). | 5.30 | Wells, Jeremy |
| 16074039 | 3/25/2013 | Research for upcoming depositions (1.5) and drafted summaries of same (.8); revised document for TM Energy case (1.3). | 3.60 | Lowe, Brett |
| 16079256 | 3/25/2013 | Update working materials re docket/calendar updates (.8); respond to attorney requests re deposition transcripts and exhibits (.5); update working materials re J. Latimer, S. Clement & G. Schlief depositions (.6). | 1.90 | Ayandipo, Abayomi A. |
| 16082200 | 3/25/2013 | Organize documents database for legal team review. | 1.60 | Loper, Bryan D. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16080986 | 3/26/2013 | Revise litigation hold memo. | 0.20 | Fleck, Evan R. |
| 16074035 | 3/26/2013 | Attend depositions in connection with Gomez shut-in motion (6.2); revise litigation hold memo (.3). | 6.50 | Cohen, David S. |
| 16087430 | 3/26/2013 | Reviewing corresp re: trustee motion and related discovery (.3); responding to same (.4); review discovery requests in connection with same (.4). | 1.10 | Comerford, Michael E. |
| 16086109 | 3/26/2013 | Finalize revised common interest agreement for signature (1.6); various correspondence re: deposition scheduling (.1); various correspondence with D. Cohen (.2); revise litigation hold memorandum for motion to appoint trustee (1.4); various correspondence re: same (.2). | 3.50 | Pojunas, Rachel |
| 16116288 | 3/26/2013 | Draft email to Committee re: document retention memorandum (.3); distribute same to Committee members (.2). | 0.50 | Sturm, Brian |
| 16080988 | 3/26/2013 | Attend deposition of G. Schlief. | 7.50 | Wells, Jeremy |
| 16080992 | 3/26/2013 | Corresp w/ D&P re: avoidance action analysis (.7); review look-back periods for relevant jurisdictions (.6). | 1.30 | Young, Andrew J. |
| 16074040 | 3/26/2013 | Summarize adv. proc. filings for internal team. | 0.40 | Lowe, Brett |
| 16079257 | 3/26/2013 | Update working materials re docket/calendar updates (.5); respond to attorney requests re working materials (.8). | 1.30 | Ayandipo, Abayomi A. |
| 16082201 | 3/26/2013 | Organize document production for legal team review. | 1.50 | Loper, Bryan D. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending March 31, 2013
#### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16075963 | 3/27/2013 | Work on discovery planning in connection with Trustee motion (.6); review deposition summaries in connection with TM adversary (1.5). | 2.10 | Cohen, David S. |
| 16086110 | 3/27/2013 | Attention to emails (.4); review summary of discovery disputes on March 28, 2013 agenda (.3). | 0.70 | Pojunas, Rachel |
| 16116289 | 3/27/2013 | Draft email to Committee regarding deposition scheduling (.3); corr. internally re: same email (.2); distribute email to Committee (.1). | 0.60 | Sturm, Brian |
| 16080989 | 3/27/2013 | Review issues in conection with discovery dispute (.3); create comprehensive summary of depositions in NPI/ORRI adversary proceedings (1.4); emails re: same (.1); begin drafting review protocol for review of documents produced in connection with trustee motion (2.6); emails re: schedule for discovery in connection with trustee motion (.4); emails re: scheduling for depositions in NPI/ORRI adversary proceedings (.1). | 4.90 | Wells, Jeremy |
| 16080993 | 3/27/2013 | Review update re: trustee motion and litigation items. | 0.30 | Young, Andrew J. |
| 16086114 | 3/27/2013 | Drafted summary of adversary proceeding discovery dispute for tomorrow's hearing. | 1.70 | Lowe, Brett |
| 16086117 | 3/27/2013 | Email communication with J. Wells regarding deposition summaries. | 0.40 | Harrop, Dawn M. |
| 16079258 | 3/27/2013 | Update working materials re docket/calendar updates (.7); respond to attorney requests re working materials (.8). | 1.50 | Ayandipo, Abayomi A. |
| 16086113 | 3/28/2013 | Review responses and objections to requests for production in connection with trustee motion. | 0.70 | Cohen, David S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16086111 | 3/28/2013 | Various correspondence re: trustee motion discovery (.2); various confers with J. Wells re: same and other pending matters (.4); various correspondence re: TM Energy adversary proceeding (.1). | 0.70 | Pojunas, Rachel |
| 16080990 | 3/28/2013 | Continue drafting review protocol for review of documents produced in connection with trustee motion (2.4); emails re: upcoming discovery (.2). | 2.60 | Wells, Jeremy |
| 16086115 | 3/28/2013 | Attend bankruptcy court hearing re litigation matters (partial). | 2.20 | Lowe, Brett |
| 16086118 | 3/28/2013 | Attend deposition of R. Li in TM Energy adversary proceeding (7.0); draft summary re: same (1.0). | 8.00 | Harrop, Dawn M. |
| 16079259 | 3/28/2013 | Update working materials re docket/calendar updates (.6); respond to attorney requests re working materials (.1). | 1.70 | Ayandipo, Abayomi A. |
| 16082202 | 3/28/2013 | Organize document production recieved from Seacor to Relativity for attorney review. | 1.00 | Mc Guire, James J. |
| 16086112 | 3/29/2013 | Review Debtor's responses and objections to Committee's request for production in response to motion to appoint trustee. | 0.80 | Pojunas, Rachel |
| 16080991 | 3/29/2013 | Draft responses and objections to discovery requests in connection with trustee motion. | 3.20 | Wells, Jeremy |
| 16080994 | 3/29/2013 | Corresp w/ D&P and internal team re: avoidance action analysis and status. | 0.70 | Young, Andrew J. |
| 16086116 | 3/29/2013 | Drafted summary of adversary proceeding discovery dispute in preparation for tomorrow's hearing. | 0.40 | Lowe, Brett |
| 16086119 | 3/29/2013 | Draft memo summarizing deposition of R. Li. | 2.50 | Harrop, Dawn M. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIO

**Invoice Date:** May 15, 2013

**Invoice Period:** March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 2.90 | 845 | 2,450.50 |
| Andrew J. Young | Associate | 6.50 | 725 | 4,712.50 |
| Diane R. Young | Associate | 12.40 | 700 | 8,680.00 |
| Brian Sturm | Associate | 13.40 | 680 | 9,112.00 |
| | Total Hours and Fees Billed | 35.20 | | $24,955.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

### 41512.03300 ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIONS

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16031823 | 3/1/2013 | Review Milbank fee statement for January (2.2); discussion with B. Sturm re: same (.2). | 2.40 | Comerford, Michael E. |
| 16031820 | 3/4/2013 | Review Milbank January time entries for fee statement (.6); discuss same w/ E. Fleck (.1); draft cover letter re: January fee statement (.3).  Corr. w/ Milbank team re: January fee statement (.3). | 1.30 | Sturm, Brian |
| 16034334 | 3/5/2013 | Finalize Milbank January fee statement (1.2); review time entries and expenses re: same (.2); corr. w/ internal team re: same (.2); email corr. w/ E. Fleck re: fee statement finalization (.4); corr. to M. Vaughn (PH) re: fee statement service (.2). | 2.20 | Sturm, Brian |
| 16052903 | 3/7/2013 | Prepare February fee statement. | 2.60 | Young, Diane R. |
| 16052905 | 3/11/2013 | Prepare February fee statement. | 2.60 | Young, Diane R. |
| 16048274 | 3/11/2013 | Review Milbank fee statements in connection with second interim fee application (.8); draft interim fee application (.9). | 1.70 | Sturm, Brian |
| 16052906 | 3/12/2013 | Prepare February fee statement. | 2.90 | Young, Diane R. |
| 16121860 | 3/13/2013 | Draft Milbank second interim fee application summary sections. | 4.70 | Sturm, Brian |
| 16052908 | 3/14/2013 | Prepare February fee statement. | 1.20 | Young, Diane R. |
| 16121861 | 3/14/2013 | Prepare Milbank second interim fee application. | 3.50 | Sturm, Brian |
| 16062422 | 3/14/2013 | Coord w/ B. Sturm re: interim fee app. | 0.30 | Young, Andrew J. |
| 16052909 | 3/15/2013 | Emails re February fee statement (.4); prepare cover letter and summary pages for same (.8). | 1.20 | Young, Diane R. |
| 16062423 | 3/15/2013 | Revise draft second interim fee application (1.3); corresp w/ B. Sturm re: same (.3). | 1.60 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013

### 41512.03300 ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIONS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16062424 | 3/17/2013 | Corresp w/ litigation team re: comments to fee app. | 0.30 | Young, Andrew J. |
| 16064655 | 3/18/2013 | Finish draft of Milbank's second interim fee application. | 0.90 | Young, Andrew J. |
| 16064656 | 3/19/2013 | Revise interim fee application (1.4); corresp w/ M. Comerford re: same (.2). | 1.60 | Young, Andrew J. |
| 16064657 | 3/20/2013 | Revise interim fee application. | 0.40 | Young, Andrew J. |
| 16064654 | 3/21/2013 | Coordinate revisions to February fee statement. | 0.80 | Young, Diane R. |
| 16135031 | 3/25/2013 | Review Feb fee statement for Milbank (.3); discuss same with D. Young (.2). | 0.50 | Comerford, Michael E. |
| 16107821 | 3/26/2013 | Finalize February fee statement (.7); coordinate service of same (.4). | 1.10 | Young, Diane R. |
| 16080995 | 3/27/2013 | Coord w/ B. Sturm re: interim fee app. (.2); review final draft of same (.3); corresp w/ E. Fleck re: same (.2). | 0.70 | Young, Andrew J. |
| 16080996 | 3/31/2013 | Review second interim fee app (.4); corresp w/ internal team re: same (.3). | 0.70 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/NPI AND OVERRIDE ISSUES

**Invoice Date:**    May 15, 2013

**Invoice Period:**    March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 0.80 | 1000 | 800.00 |
| Michael E. Comerford | Of Counsel | 3.80 | 845 | 3,211.00 |
| Adam Bloom | Associate | 2.40 | 755 | 1,812.00 |
| Andrew J. Young | Associate | 18.60 | 725 | 13,485.00 |
| Brian Sturm | Associate | 4.70 | 680 | 3,196.00 |
| **Total Hours and Fees Billed** | | 30.30 | | $22,504.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending March 31, 2013
#### 41512.03500 ATP - CREDITORS' COMMITTEE/NPI AND OVERRIDE ISSUES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16047384 | 3/6/2013 | Review DPS and DGT agreements re: NPI/ORRI issues. | 2.40 | Bloom, Adam |
| 16062425 | 3/14/2013 | Corresp w/ Mayer Brown, Porter Hedges and internal team re: NPI meeting re: Gomez. | 0.60 | Young, Andrew J. |
| 16062426 | 3/15/2013 | Corresp w/ PH and internal team re: Gomez meeting. | 0.30 | Young, Andrew J. |
| 16062427 | 3/16/2013 | Corresp Porter Hedges re: Gomez talks and issues. | 0.40 | Young, Andrew J. |
| 16064658 | 3/18/2013 | Review materials from Gomez NPI meeting. | 0.30 | Young, Andrew J. |
| 16064659 | 3/22/2013 | Corresp w/ M. Comerford and MB re: Gomez supplemental papers and issues. | 0.90 | Young, Andrew J. |
| 16067603 | 3/23/2013 | Internal emails re: Gomez shut-in. | 0.10 | Fleck, Evan R. |
| 16078763 | 3/23/2013 | Review draft statement in connection with Gomez motion (1.7); providing comments to same (.5). | 2.20 | Comerford, Michael E. |
| 16064660 | 3/23/2013 | Research re: legal issues w/r/t Gomez shut in (4.4); prepare supplemental statement in support (2.4); corresp w/ internal team and MB re: foregoing (.8). | 7.60 | Young, Andrew J. |
| 16064661 | 3/24/2013 | Corresp w/ litigation team re: Gomez discovery (.4).  Corresp w/ internal team re: supplemental statement in support of shut-in motion (.6); additional research re: same (1.2); revise supplemental statement w/ M. Comerford's comments (2.4). | 4.60 | Young, Andrew J. |
| 16078770 | 3/25/2013 | Discuss Gomez shut-in issues with M. Comerford. | 0.30 | Fleck, Evan R. |
| 16078757 | 3/25/2013 | Review statement re: support of Gomez motion (.6); corresp. with MB re: same (.2); discuss with E. Fleck (.2); correspond with D. Cohen re discovery in connection with same (.2). | 1.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.03500 ATP - CREDITORS' COMMITTEE/NPI AND OVERRIDE ISSUES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16132439 | 3/25/2013 | Research issues re: Gomez shut-in (3.5); outline research re: same (.9); email corr. w/ A. Young (.3). | 4.70 | Sturm, Brian |
| 16080997 | 3/25/2013 | Corresp w/ internal team re: status of Gomez matter and next steps. | 0.70 | Young, Andrew J. |
| 16080978 | 3/26/2013 | T/C with D. Cohen re: Gomez strategy (.3); revise committee update (.1). | 0.40 | Fleck, Evan R. |
| 16080998 | 3/26/2013 | Corresp w/ MB, internal team and D&P re: status of Gomez. | 0.70 | Young, Andrew J. |
| 16080999 | 3/27/2013 | Review Debtor's draft Gomez reply (.4); corresp w/ internal team re: same (.7); review new Gomez objections and supplemental filings (.8). | 1.90 | Young, Andrew J. |
| 16087428 | 3/28/2013 | Review reply re: Gomez shut in motion. | 0.40 | Comerford, Michael E. |
| 16081000 | 3/28/2013 | Review Gomez shut-in supplemental filings. | 0.60 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/REAL ESTATE MATTERS

**Invoice Date:**     May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David A. Lamb | Partner | 1.20 | 1100 | 1,320.00 |
| Michael E. Comerford | Of Counsel | 1.00 | 845 | 845.00 |
| Andrew J. Young | Associate | 1.90 | 725 | 1,377.50 |
| Diane R. Young | Associate | 2.90 | 700 | 2,030.00 |
| Brian Sturm | Associate | 0.60 | 680 | 408.00 |
| **Total Hours and Fees Billed** | | **7.60** | | **$5,980.50** |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

### 41512.03700 ATP - CREDITORS' COMMITTEE/REAL ESTATE MATTERS

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16031830 | 3/1/2013 | Revise draft of lease extension memo (.6); corresp w/ internal team re: same (.2). | 0.80 | Young, Andrew J. |
| 16034336 | 3/4/2013 | Review memo analyzing ATP motion re leases. | 0.40 | Lamb, David A. |
| 16031827 | 3/4/2013 | Revise memo re: 365(d)(4) extension motion (.4); corr. to E. Fleck re: same (.2). | 0.60 | Sturm, Brian |
| 16039539 | 3/4/2013 | Review final lease extension recommendation memo. | 0.20 | Young, Andrew J. |
| 16062430 | 3/5/2013 | Review B. Sturm email re committee call (.2); review Deepwater Bid Procedures (.4); review Notice Affecting Bid (.2). | 0.80 | Lamb, David A. |
| 16045403 | 3/7/2013 | Discussion with MB re: HQ lease (.3); update internally re: same issues (.2). | 0.50 | Comerford, Michael E. |
| 16039540 | 3/7/2013 | Corresp w/ internal team and D&P re: next steps re: lease extension motion. | 0.30 | Young, Andrew J. |
| 16062428 | 3/11/2013 | Review update re: office headquarters lease. | 0.30 | Young, Andrew J. |
| 16135000 | 3/13/2013 | Corresp with D&P re: lease issues in connection with pending motion (.3); discuss same with A. Young (.2). | 0.50 | Comerford, Michael E. |
| 16062429 | 3/13/2013 | Corresp w/ D&P and internal team re: headquarter lease update. | 0.30 | Young, Andrew J. |
| 16052910 | 3/15/2013 | Review motion to extend time to assume or reject office leases (1.7); draft memo summary of same (.8). | 2.50 | Young, Diane R. |
| 16064662 | 3/21/2013 | Emails re Debtor's motion re office lease extension. | 0.40 | Young, Diane R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES

**Invoice Date:**    May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David A. Lamb | Partner | 3.70 | 1100 | 4,070.00 |
| Michael E. Comerford | Of Counsel | 2.60 | 845 | 2,197.00 |
| Adam Bloom | Associate | 2.80 | 755 | 2,114.00 |
| Andrew J. Young | Associate | 0.80 | 725 | 580.00 |
| Brian Sturm | Associate | 4.90 | 680 | 3,332.00 |
| **Total Hours and Fees Billed** | | 14.80 | | $12,293.00 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $12,293.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | $12,293.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.03900 ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16134988 | 3/4/2013 | Review ATP BOEM motion. | 0.80 | Lamb, David A. |
| 16031832 | 3/4/2013 | Review Debtor motion to approve BOEM settlement (1.0); corr. to D. Lamb and A. Bloom re: review of same (.2); draft memorandum re: motion for Committee (.7). | 1.90 | Sturm, Brian |
| 16047383 | 3/4/2013 | Review ATP BOEM appeal order. | 1.20 | Bloom, Adam |
| 16059067 | 3/11/2013 | Review emails re motion to approve BOEM settlement. | 1.00 | Lamb, David A. |
| 16062431 | 3/12/2013 | Attention to Sturm email re CC call (.2); review request for production re BOEM issues (.5). | 0.70 | Lamb, David A. |
| 16045404 | 3/12/2013 | Revise draft memorandum re: BOEM settlement (.7); review motion to approve BOEM settlement in connection with same (.4). | 1.10 | Sturm, Brian |
| 16062432 | 3/13/2013 | Review email from A. Bloom re BOEM Settlement Motion (.5). | 0.50 | Lamb, David A. |
| 16048275 | 3/13/2013 | Further review of documents related to BOEM orders (.9); corr. to A. Young re: same in connection with BOEM settlement motion (.3); revise same memorandum (.5); corr. w/ A. Bloom re: settlement review (.1). | 1.80 | Sturm, Brian |
| 16121862 | 3/14/2013 | T/c w/ A. Bloom re: review of BOEM settlement motion. | 0.10 | Sturm, Brian |
| 16059066 | 3/14/2013 | Analysis regarding BOEM Settlement motion. | 0.80 | Bloom, Adam |
| 16064663 | 3/15/2013 | Review B. Sturm email re Clipper proceedings for BOEM issues. | 0.40 | Lamb, David A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

### 41512.03900 ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16078760 | 3/21/2013 | T/c with M. Lotito of MB re; BOEM issues (.3); review related corresp re: same from BOEM (1.1); correspond with E. Fleck and others re: same (.3). | 1.70 | Comerford, Michael E. |
| 16064664 | 3/21/2013 | Review BOEM letter and notice (.4); corresp w/ internal team re: same (.4). | 0.80 | Young, Andrew J. |
| 16067604 | 3/21/2013 | Review BOEM letters (.3); calls with MB regarding BOEM status (.3); analysis regarding the same (.2). | 0.80 | Bloom, Adam |
| 16078761 | 3/22/2013 | Review BOEM issues (.7); review follow-up corresp in connection with same (.2). | 0.90 | Comerford, Michael E. |
| 16086120 | 3/28/2013 | Review Sturm email re ATP Gomez motion. | 0.30 | Lamb, David A. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

**Invoice Date:**   May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Gerard Uzzi | Partner | 5.00 | 1160 | 5,800.00 |
| Evan R. Fleck | Partner | 1.40 | 1000 | 1,400.00 |
| Michael E. Comerford | Of Counsel | 0.70 | 845 | 591.50 |
| Andrew J. Young | Associate | 5.20 | 725 | 3,770.00 |
| Diane R. Young | Associate | 2.60 | 700 | 1,820.00 |
| Total Hours and Fees Billed | | 14.90 | | $13,381.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $13,381.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | $13,381.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16050145 | 3/12/2013 | Call with creditor re plan structures and internal correspondence re same. | 0.50 | Uzzi, Gerard |
| 16078772 | 3/12/2013 | Review corresp from G. Uzzi re: plan issues (.3); respond to same re: follow up (.1); review term sheet in connection with same (.3). | 0.70 | Comerford, Michael E. |
| 16062433 | 3/12/2013 | Review e-mail from G. Uzzi re: plan terms. | 0.40 | Young, Andrew J. |
| 16050143 | 3/14/2013 | Internal conference re plan term sheet (.4); review (.5) and revise (.6) same. | 1.50 | Uzzi, Gerard |
| 16062434 | 3/14/2013 | Review (.4) and revise (1.9) plan term sheet; corresp w/ G. Uzzi re: same (.4). | 2.70 | Young, Andrew J. |
| 16059068 | 3/15/2013 | Review terms (.3); emails with J. Uzzi re: same (.1); attention to plan research issues (.2). | 0.60 | Fleck, Evan R. |
| 16052911 | 3/15/2013 | Review plan term sheet (.7); research re plan issues (1.9). | 2.60 | Young, Diane R. |
| 16062435 | 3/15/2013 | Revise plan term sheet (1.2); corresp w/ G. Uzzi re: same (.3); revisions to same (.3); corresp w/ internal team re: same (.3). | 2.10 | Young, Andrew J. |
| 16061207 | 3/19/2013 | Analyze term sheet response (.2) and call re same (.3). | 1.00 | Uzzi, Gerard |
| 16067605 | 3/20/2013 | T/C with G. Uzzi re: plan update. | 0.20 | Fleck, Evan R. |
| 16081001 | 3/26/2013 | Correspond internally re: case strategy. | 0.30 | Fleck, Evan R. |
| 16078771 | 3/28/2013 | Corresp. with G. Uzzi re: plan strategy. | 0.30 | Fleck, Evan R. |
| 16077083 | 3/28/2013 | Call with Wachtel and creditors re plan options (1.7); follow up with E. Fleck (.3). | 2.00 | Uzzi, Gerard |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/RETENTION OF PROFESSIONALS

**Invoice Date:**    May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 0.30 | 845 | 253.50 |
| Diane R. Young | Associate | 7.40 | 700 | 5,180.00 |
| | Total Hours and Fees Billed | 7.70 | | $5,433.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
**41512.04200 ATP - CREDITORS' COMMITTEE/RETENTION OF PROFESSIONALS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16078773 | 3/12/2013 | Review supplemental disclosure re: MB (.2); correspond with A. Young re: same (.1). | 0.30 | Comerford, Michael E. |
| 16052912 | 3/13/2013 | Review motion for approval of PwC settlement (1.1); draft summary of same (1.6). | 2.70 | Young, Diane R. |
| 16052913 | 3/14/2013 | Draft memo re PwC settlement motion. | 1.30 | Young, Diane R. |
| 16064665 | 3/18/2013 | Review Debtor's application to retain Motley and Fayard for prosecution of BP claims (2.3); summarize same (1.1). | 3.40 | Young, Diane R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/TRAVEL TIME

**Invoice Date:**    May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David S. Cohen | Partner | 4.00 | 580 | 2,320.00 |
| Rachel Pojunas | Associate | 9.70 | 350 | 3,395.00 |
| Jeremy Wells | Associate | 6.00 | 340 | 2,040.00 |
| | Total Hours and Fees Billed | 19.70 | | $7,755.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.04900 ATP - CREDITORS' COMMITTEE/TRAVEL TIME

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16134987 | 3/1/2013 | Travel re: Slattery Marino deposition (3). | 3.00 | Pojunas, Rachel |
| 16134989 | 3/5/2013 | Travel to Houston for various depositions re ORRI litigation. | 4.00 | Pojunas, Rachel |
| 16059071 | 3/11/2013 | Travel to Dallas for deposition of B. Nelson. | 3.00 | Wells, Jeremy |
| 16059072 | 3/12/2013 | Travel from Dallas to DC for deposition of B. Nelson. | 3.00 | Wells, Jeremy |
| 16135001 | 3/13/2013 | Travel to NY for F. Ni deposition. | 1.80 | Pojunas, Rachel |
| 16067606 | 3/14/2013 | Travel DC to NY for R. Li deposition | 1.90 | Cohen, David S. |
| 16135005 | 3/14/2013 | Return travel from NY to Washington DC following deposition. | 0.90 | Pojunas, Rachel |
| 16067607 | 3/15/2013 | Travel NY to DC i/c/w R. Li deposition. | 2.10 | Cohen, David S. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC

**Invoice Date:**      May 15, 2013

**Invoice Period:**   March 1, 2013 - March 31, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Wilbur F. Foster Jr. | Partner | 40.50 | 1160 | 46,980.00 |
| David S. Cohen | Partner | 6.00 | 1160 | 6,960.00 |
| Evan R. Fleck | Partner | 0.20 | 1000 | 200.00 |
| Andrew J. Young | Associate | 1.80 | 725 | 1,305.00 |
| Rachel Pojunas | Associate | 10.90 | 700 | 7,630.00 |
| Jeremy Wells | Associate | 19.60 | 680 | 13,328.00 |
| Dawn M. Harrop | Associate | 43.30 | 680 | 29,444.00 |
| Brett Lowe | Associate | 30.10 | 480 | 14,448.00 |
| James J. Mc Guire | Administrator | 1.90 | 310 | 589.00 |
| Total Hours and Fees Billed | | 154.30 | | $120,884.00 |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16045405 | 3/5/2013 | Various conferences and correspondence re: Diamond adversary proceeding. | 0.20 | Pojunas, Rachel |
| 16031818 | 3/5/2013 | Review incoming document production re: Diamond Offshore proceeding (8.3); discuss document review issues with Milbank litigation team (.2). | 8.50 | Harrop, Dawn M. |
| 16045406 | 3/6/2013 | Various correspondence re: Diamond matters(.2); review same (.1); review Diamond's motion to compel mediation (.1). | 0.40 | Pojunas, Rachel |
| 16059079 | 3/6/2013 | Confer with Mayer Brown re: Diamond matters (.2); emails re: same (.3). | 0.50 | Wells, Jeremy |
| 16039536 | 3/6/2013 | Review Diamond litigation update. | 0.30 | Young, Andrew J. |
| 16045407 | 3/7/2013 | Various correspondence and conferences re: mediation and Diamond matters. | 0.70 | Pojunas, Rachel |
| 16059080 | 3/7/2013 | Emails re: Diamond proceeding developments. | 0.20 | Wells, Jeremy |
| 16039541 | 3/8/2013 | Attention to mediation issues for Diamond proceedings. | 0.70 | Cohen, David S. |
| 16132445 | 3/11/2013 | Corr. D. Cohen re upcoming mediation. | 0.30 | Foster Jr., Wilbur F. |
| 16045409 | 3/11/2013 | Attend Mayer Brown and Opportune call regarding preparation for Diamond adversary proceeding mediation. | 1.40 | Harrop, Dawn M. |
| 16116302 | 3/12/2013 | Read corr. and related documents from R. Pojunas re upcoming mediation. | 0.40 | Foster Jr., Wilbur F. |
| 16045408 | 3/12/2013 | Mediation prep for Diamond Offshore. | 0.70 | Cohen, David S. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending March 31, 2013

**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16059073 3/12/2013 | Call with Mayer Brown re: Diamond mediation (.5); various correspondence re: same (.3); review mediation order and instructions for same (.1); confer and correspondence with Duff and Phelps re: analysis for same (.4). | 1.30 | Pojunas, Rachel |
| 16116303 3/13/2013 | Read corr. and related documents re upcoming mediation (.7); revise document for mediation (.6); read legal authorities and other materials to prepare for mediation (3.1). | 4.40 | Foster Jr., Wilbur F. |
| 16067609 3/13/2013 | Work on mediation issues. | 2.20 | Cohen, David S. |
| 16059074 3/13/2013 | Review insert for Debtor's Diamond mediation brief (.8); various correspondence re: same (.5). | 1.30 | Pojunas, Rachel |
| 16059081 3/13/2013 | Draft insert to Debtor's Diamond mediation statement (3.8); confer with G. Isaac and C. Harris (MB) re: same (.2); address comments to same from W. Foster and R. Pojunas (1); review rules for mediation (.2); research re: mediation legal issues (.9); confer with B. Lowe re: same (.2); review materials from Duff & Phelps re: same (.6); confer with Duff & Phelps re: same (.4). | 7.30 | Wells, Jeremy |
| 16116304 3/14/2013 | Read legal authorities to prepare for upcoming mediation (2.8); read corr. and related documents from R. Pojunas et al. re same (.80); read documents binder to prepare for upcoming mediation (4.5). | 8.10 | Foster Jr., Wilbur F. |
| 16067610 3/14/2013 | Prepare for Diamond mediation. | 1.10 | Cohen, David S. |
| 16059075 3/14/2013 | Various correspondence re: preparation for Diamond mediation. | 0.30 | Pojunas, Rachel |
| 16059082 3/14/2013 | Attention to matters related to mediation statement. | 1.30 | Wells, Jeremy |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16135004 | 3/14/2013 | Drafted email summary of all relevant pleadings and motions related to Diamond mediation. | 2.50 | Lowe, Brett |
| 16059043 | 3/15/2013 | Emails internally and with client regarding Diamond mediation. | 0.20 | Fleck, Evan R. |
| 16116305 | 3/15/2013 | Corr. R. Pojunas et al. re issues in connection w/ upcoming mediation and preparing for same (.60); read mediation documents (2.2). | 2.80 | Foster Jr., Wilbur F. |
| 16059076 | 3/15/2013 | Various correspondence re: Diamond mediation (.6); review and revise Milbank insert for ATP confidential mediation statement (.3); coordinate incorporation of comments to same (.2). | 1.10 | Pojunas, Rachel |
| 16062436 | 3/15/2013 | Review corresp re: Diamond mediation. | 0.40 | Young, Andrew J. |
| 16135018 | 3/15/2013 | Provide comments to Debtor's Mediation Statement. | 0.80 | Lowe, Brett |
| 16054421 | 3/15/2013 | Correspondence with S. Stanger (MB) re: document production (.2); organize Diamond production documents for attorney review (.5). | 0.70 | Mc Guire, James J. |
| 16059077 | 3/16/2013 | Revise memorandum to clients re: mediation (3.4); various correspondence re: same (.1). | 3.50 | Pojunas, Rachel |
| 16059083 | 3/16/2013 | Drafted memorandum for Committee member re mediation between ATP and Diamond (5.6); discuss memorandum with R. Pojunas and D. Harrop (.4). | 6.00 | Lowe, Brett |
| 16059062 | 3/16/2013 | Email communication with R. Pojunas and B. Lowe regarding memorandum to committee member re: Diamond mediation (.4); Review draft memorandum drafted by B. Lowe (1.1). | 1.50 | Harrop, Dawn M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16116306 | 3/17/2013 | Read mediaiton documents and legal authorities to prepare for upcoming mediation (6.8); coff. B. Lowe re obtaining additional documents for same (.50). | 7.30 | Foster Jr., Wilbur F. |
| 16059078 | 3/17/2013 | Revise memorandum to clients re: mediation (.8); various correspondence re: same (.2); send same to Committee member (.1). | 1.10 | Pojunas, Rachel |
| 16059084 | 3/17/2013 | Revised memorandum for Committee member re: the ATP-Diamond mediation. | 0.60 | Lowe, Brett |
| 16074052 | 3/18/2013 | Read authorities re legal issues for mediation (1.2); read legal authorities, background filings, and other documents for same (3.4); attend meeting w/ Debtor's counsel to prepare for mediation (2.4); confs. M. Vaughn re same (.4); read additional binder of court filings and other documents to prepare for mediation (3.6). | 10.60 | Foster Jr., Wilbur F. |
| 16067611 | 3/18/2013 | Prepare for Diamond mediation. | 0.30 | Cohen, David S. |
| 16074048 | 3/18/2013 | Call with client re: mediation (.4); preparation and various correspondence re: same (.3). | 0.70 | Pojunas, Rachel |
| 16074050 | 3/18/2013 | Attention to preparing database for review of documents produced by Diamond (.8); confer with tech support re: same (.5); review of documents produced by Diamond (7.1); prepare summary of certain documents found in Diamond production (.7). | 9.10 | Wells, Jeremy |
| 16064666 | 3/18/2013 | Coord and corresp w/ Committee, litigation and internal teams re: Diamond mediation. | 0.70 | Young, Andrew J. |
| 16059085 | 3/18/2013 | Coordinated with local counsel re preparation for mediation between ATP and Diamond (.4); conducted additional document review in preparation for mediation tomorrow (5.4). | 5.80 | Lowe, Brett |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending March 31, 2013
### 41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC

| Date | Description | Hours | Name |
|---|---|---|---|
| 16135020 3/18/2013 | Review documents produced by Diamond in anticipation of mediation. | 3.50 | Harrop, Dawn M. |
| 16135021 3/18/2013 | Organize and load documents produced by Diamond. | 1.20 | Mc Guire, James J. |
| 16074053 3/19/2013 | Attend mediation and confs. w/ various parties re same (2.8); conf. M. Vaughn (.3) and corr. D. Cohen et al. (.2) re same; further read legal authorities and court filings issues in litigation/mediation (3.3). | 6.60 | Foster Jr., Wilbur F. |
| 16074055 3/19/2013 | Updates re mediation status. | 0.30 | Cohen, David S. |
| 16074049 3/19/2013 | Various correspondence re: mediation. | 0.30 | Pojunas, Rachel |
| 16074051 3/19/2013 | Attention to discovery issues (.6); confer with W. Foster re: preparation for mediation (.2); emails with Duff & Phelps re: same (.4). | 1.20 | Wells, Jeremy |
| 16059086 3/19/2013 | Finished conducting document review in preparation for 3/19/13 mediation (1.8); began reviewing additional documents produced by Diamond (.5). | 2.30 | Lowe, Brett |
| 16135025 3/19/2013 | Email communication with J. Wells regarding additional documents produced by Diamond. | 0.50 | Harrop, Dawn M. |
| 16064667 3/20/2013 | Corresp w/ litigation team re: Diamond Offshore hearing and issues. | 0.40 | Young, Andrew J. |
| 16074056 3/20/2013 | Conducted additional document review. | 3.90 | Lowe, Brett |
| 16135026 3/20/2013 | Review Diamond production. | 2.40 | Harrop, Dawn M. |
| 16074057 3/21/2013 | Conducted additional document review re Diamond procedures. | 1.00 | Lowe, Brett |
| 16135027 3/21/2013 | Review Diamond documents. | 2.20 | Harrop, Dawn M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending March 31, 2013

### 41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16074058 | 3/22/2013 | Conducted additional document review re Diamond proceeding. | 1.10 | Lowe, Brett |
| 16074061 | 3/22/2013 | Review Diamond production (3.8); review email summary from B. Lowe summarizing Diamond hearing held on March 21, 2013 (.2). | 4.00 | Harrop, Dawn M. |
| 16074059 | 3/25/2013 | Conducted additional document review in connection with Diamond adversary. | 1.70 | Lowe, Brett |
| 16074044 | 3/25/2013 | Review Diamond production. | 3.50 | Harrop, Dawn M. |
| 16074060 | 3/26/2013 | Conducted additional document review for Diamond proceeding. | 0.90 | Lowe, Brett |
| 16074045 | 3/26/2013 | Review Diamond production. | 5.00 | Harrop, Dawn M. |
| 16086121 | 3/27/2013 | Conducted additional document review for Diamond adversary. | 1.10 | Lowe, Brett |
| 16135033 | 3/27/2013 | Review Diamond production. | 5.10 | Harrop, Dawn M. |
| 16077084 | 3/28/2013 | Review motion for reconsideration of discovery ruling in Diamond adversary.. | 0.70 | Cohen, David S. |
| 16086122 | 3/28/2013 | Conducted additional document review re Diamond. | 1.30 | Lowe, Brett |
| 16086123 | 3/29/2013 | Conducted additional document review in connection with Daimond. | 1.10 | Lowe, Brett |
| 16135035 | 3/29/2013 | Review Diamond production. | 5.70 | Harrop, Dawn M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 32832918 | 3/15/2013 | AIRFREIGHT<br>GARRISON  NY | 39.54 | Foster Jr., Wilbur F. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending March 31, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32787503 | 3/5/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: MARK MCCRONE | 15.00 | Mc Crone, Mark |
| 32835969 | 3/5/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 15.00 | Wells, Jeremy |
| 32776515 | 3/6/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER- MTH&M TRANS REIM FOR D.YOUNG ON 02/21/13 | 20.00 | Young, Diane R. |
| 32787505 | 3/7/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: MARK MCCRONE | 15.00 | Mc Crone, Mark |
| 32833225 | 3/12/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/934240/2015 - 03/12/13  8:48PM From:M,1 CHASE MANHATTAN PLZ To:CT,  STAMFORD | 129.07 | Sturm, Brian |
| 32833227 | 3/13/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/916231/2199 - 03/13/13  8:50PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 137.39 | Sturm, Brian |
| 32833229 | 3/13/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/4484/2097 - 03/13/13 11:05AM From:LAG, 2166 US AIR SHUTTLE To:M,151 W 54 ST | 73.82 | Pojunas, Rachel |
| 32833223 | 3/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/940830/2091 - 03/14/13 10:53PM From:M,401 7 AVE To:QU, 11357 | 82.10 | Young, Andrew J. |
| 32833224 | 3/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/936840/2158 - 03/14/13 10:41PM From:M,401 7 AVE To:CT,  DARIEN | 141.70 | Sturm, Brian |
| 32833228 | 3/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/935693/2082 - 03/14/13  3:20PM From:M,1251 6 AVE To:LAG, | 60.61 | Pojunas, Rachel |
| 32833230 | 3/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13123536/940826/2091 - 03/14/13  8:10PM From:LAG, 2182 US AIR SHUTTLE To:M,212 E 42 ST | 69.41 | Cohen, David S. |
| 32842087 | 3/15/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DAVID COHEN | 38.23 | Cohen, David S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32806519 | 3/18/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: JEREMY WELLS | 15.00 | Wells, Jeremy |
| 32823548 | 3/18/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: BRETT LOWE | 15.00 | Lowe, Brett |
| 32870361 | 3/18/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13143538/941253/2146 - 03/18/13  9:05AM From:M, E 125 ST To:LAG, | 65.01 | Foster Jr., Wilbur F. |
| 32870358 | 3/19/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13143538/933492/2030 - 03/19/13  9:59PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 77.44 | Young, Andrew J. |
| 32870359 | 3/22/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13143538/943949/2128 - 03/22/13 12:55AM From:M, W 34 ST To:QU, 11357 | 82.10 | Young, Andrew J. |
| 32833519 | 3/23/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 32857658 | 3/28/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DAVID COHEN | 15.00 | Cohen, David S. |
| 32870360 | 3/28/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13143538/444289/1233 - 03/28/13  9:01PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 108.26 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32885396 | 3/31/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER | 3.70 | Zsebi, Gabriele C. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32791872 | 3/13/2013 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC HEARING TRANSCRIPT | 103.20 | Thomas, Charmaine |
| 32807192 | 3/19/2013 | COURT/CLERICAL SERVICES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC FEES | 108.00 | Thomas, Charmaine |
| 32825770 | 3/26/2013 | FEES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC FEES | 87.60 | Thomas, Charmaine |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32891965 | 3/1/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891966 | 3/4/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891967 | 3/5/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891968 | 3/6/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891969 | 3/7/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891970 | 3/8/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891971 | 3/11/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891972 | 3/12/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32813260 | 3/13/2013 | LEXIS | 324.25 | Lowe, Brett |
| 32813261 | 3/13/2013 | LEXIS | 90.00 | Wells, Jeremy |
| 32891973 | 3/13/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32813262 | 3/14/2013 | LEXIS | 292.00 | Zsebi, Gabriele C. |
| 32891974 | 3/14/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891975 | 3/15/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32829176 | 3/18/2013 | LEXIS | 150.00 | Young, Andrew J. |
| 32829177 | 3/18/2013 | LEXIS | 85.00 | Lowe, Brett |
| 32891976 | 3/18/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891977 | 3/19/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891978 | 3/20/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891979 | 3/21/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891980 | 3/22/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32842558 | 3/23/2013 | LEXIS | 407.75 | Young, Andrew J. |
| 32842559 | 3/25/2013 | LEXIS | 84.00 | Young, Andrew J. |
| 32891981 | 3/25/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891982 | 3/26/2013 | LEXIS | 9.80 | Scanlon, Megan |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32891983 | 3/27/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891984 | 3/28/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32891985 | 3/29/2013 | LEXIS | 9.80 | Scanlon, Megan |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32821315 | 3/1/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Thomas, Charmaine |
| 32787502 | 3/5/2013 | MEAL, OVERTIME - - VENDOR: MARK MCCRONE | 30.00 | Mc Crone, Mark |
| 32844432 | 3/5/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.30 | Lowe, Brett |
| 32776514 | 3/6/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR D.YOUNG ON 02/21/13 | 30.00 | Young, Diane R. |
| 32844433 | 3/7/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.56 | Lowe, Brett |
| 32787504 | 3/8/2013 | MEAL, OVERTIME - - VENDOR: MARK MCCRONE | 30.00 | Mc Crone, Mark |
| 32844434 | 3/8/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 28.38 | Lowe, Brett |
| 32831783 | 3/12/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 21.35 | Sturm, Brian |
| 32831781 | 3/13/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |
| 32831782 | 3/13/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 28.30 | Sturm, Brian |
| 32844435 | 3/15/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 28.95 | Lowe, Brett |
| 32844436 | 3/18/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 26.66 | Wells, Jeremy |
| 32844437 | 3/18/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 24.77 | Lowe, Brett |
| 32881170 | 3/18/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |
| 32829223 | 3/27/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 03/24/13 | 23.97 | Young, Andrew J. |
| 32829224 | 3/27/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 03/23/13 | 30.00 | Young, Andrew J. |
| 32902770 | 3/28/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 28.88 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

**MEALS & ENTERTAINMENT**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32887552 | 3/18/2013 | MEALS & ENTERTAINMENT | 291.72 | Foster Jr., Wilbur F. |
| | | Travel to Houston, Texas for mediation. | | |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## OUTSIDE REPRODUCTION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32806593 | 3/5/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT | 509.90 | Cohen, David S. |
| 32806594 | 3/5/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT | 767.60 | Cohen, David S. |
| 32844523 | 3/11/2013 | MISCELLANEOUS - - VENDOR: U.S. LEGAL SUPPORT TRANSCRIPT - JOHN BRADY | 651.10 | Pojunas, Rachel |
| 32844533 | 3/11/2013 | MISCELLANEOUS - - VENDOR: U.S. LEGAL SUPPORT E-TRANSCRIPT - ALBERT L. REESE, JR. | 933.50 | Pojunas, Rachel |
| 32859515 | 3/12/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT - BRIAN NELSON | 716.45 | Cohen, David S. |
| 32832256 | 3/13/2013 | FEES - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT LELAND TATE/KEITH GODWIN | 948.90 | Cohen, David S. |
| 32859513 | 3/22/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT - MANOJ K. DEVASHISH | 1115.26 | Cohen, David S. |
| 32844541 | 3/25/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT - SCOTT T. JOHNS, PHD | 1086.24 | Cohen, David S. |
| 32844535 | 3/26/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT - C. JOHN THOMPSON | 1245.45 | Cohen, David S. |
| 32844539 | 3/26/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT - PHILIP J. INNES | 944.95 | Cohen, David S. |
| 32885414 | 3/29/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT OF GERALD W. SCHLIEF | 905.50 | Cohen, David S. |
| 32885415 | 3/29/2013 | OUTSIDE REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT E TRANSCRIPT OF TIMOTHY PERRY | 1034.45 | Cohen, David S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32770007 | 3/1/2013 | PHOTOCOPIES | 14.50 | Sturm, Brian |
| 32773026 | 3/1/2013 | PHOTOCOPIES | 5.80 | Randolph, Marguerite Z. |
| 32774414 | 3/1/2013 | PHOTOCOPIES | 22.30 | Lamb, David A. |
| 32771115 | 3/4/2013 | PHOTOCOPIES | 4.30 | Young, Andrew J. |
| 32773027 | 3/4/2013 | PHOTOCOPIES | 72.00 | D.c.-Duplicating, |
| 32773028 | 3/4/2013 | PHOTOCOPIES | 0.10 | D.c.-Duplicating, |
| 32774422 | 3/4/2013 | PHOTOCOPIES | 6.40 | Bloom, Adam |
| 32772174 | 3/5/2013 | PHOTOCOPIES | 7.20 | Sturm, Brian |
| 32773029 | 3/5/2013 | PHOTOCOPIES | 6.10 | Morris, Susan K. |
| 32773030 | 3/5/2013 | PHOTOCOPIES | 6.80 | Ayandipo, Abayomi A. |
| 32785414 | 3/6/2013 | PHOTOCOPIES | 13.60 | Bloom, Adam |
| 32784951 | 3/7/2013 | PHOTOCOPIES | 0.10 | Wells, Jeremy |
| 32784952 | 3/8/2013 | PHOTOCOPIES | 5.30 | Randolph, Marguerite Z. |
| 32784953 | 3/8/2013 | PHOTOCOPIES | 5.30 | Morris, Susan K. |
| 32794543 | 3/11/2013 | PHOTOCOPIES | 4.10 | Randolph, Marguerite Z. |
| 32794544 | 3/11/2013 | PHOTOCOPIES | 0.90 | Ayandipo, Abayomi A. |
| 32794545 | 3/11/2013 | PHOTOCOPIES | 0.30 | Wells, Jeremy |
| 32806427 | 3/11/2013 | PHOTOCOPIES | 9.40 | Lamb, David A. |
| 32791689 | 3/12/2013 | PHOTOCOPIES | 11.50 | Sturm, Brian |
| 32793130 | 3/12/2013 | PHOTOCOPIES | 6.40 | Sturm, Brian |
| 32794546 | 3/12/2013 | PHOTOCOPIES | 5.90 | Randolph, Marguerite Z. |
| 32794547 | 3/12/2013 | PHOTOCOPIES | 1.70 | Morris, Susan K. |
| 32794548 | 3/12/2013 | PHOTOCOPIES | 0.30 | Ayandipo, Abayomi A. |
| 32794549 | 3/12/2013 | PHOTOCOPIES | 1.30 | D.c.-Duplicating, |
| 32794550 | 3/12/2013 | PHOTOCOPIES | 0.80 | Morris, Susan K. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32794551 | 3/12/2013 | PHOTOCOPIES | 0.60 | D.c.-Duplicating, |
| 32794552 | 3/12/2013 | PHOTOCOPIES | 2.40 | Ayandipo, Abayomi A. |
| 32793131 | 3/13/2013 | PHOTOCOPIES | 12.00 | Marino, Donna L. |
| 32793132 | 3/13/2013 | PHOTOCOPIES | 2.80 | Sturm, Brian |
| 32794553 | 3/13/2013 | PHOTOCOPIES | 3.90 | Ayandipo, Abayomi A. |
| 32794554 | 3/13/2013 | PHOTOCOPIES | 0.40 | Wells, Jeremy |
| 32805838 | 3/14/2013 | PHOTOCOPIES | 0.40 | Randolph, Marguerite Z. |
| 32805839 | 3/14/2013 | PHOTOCOPIES | 0.10 | Ayandipo, Abayomi A. |
| 32806428 | 3/14/2013 | PHOTOCOPIES | 6.50 | Lamb, David A. |
| 32802153 | 3/15/2013 | PHOTOCOPIES | 12.80 | Young, Diane R. |
| 32802154 | 3/15/2013 | PHOTOCOPIES | 1.30 | Sturm, Brian |
| 32802155 | 3/15/2013 | PHOTOCOPIES | 5.30 | Comerford, Michael E. |
| 32805840 | 3/15/2013 | PHOTOCOPIES | 2.40 | Harrop, Dawn M. |
| 32805841 | 3/15/2013 | PHOTOCOPIES | 1.00 | Ayandipo, Abayomi A. |
| 32805471 | 3/18/2013 | PHOTOCOPIES | 8.70 | Young, Andrew J. |
| 32805842 | 3/18/2013 | PHOTOCOPIES | 1.10 | Randolph, Marguerite Z. |
| 32805843 | 3/18/2013 | PHOTOCOPIES | 0.30 | Ayandipo, Abayomi A. |
| 32806429 | 3/18/2013 | PHOTOCOPIES | 2.20 | Lamb, David A. |
| 32806430 | 3/18/2013 | PHOTOCOPIES | 1.20 | Lamb, David A. |
| 32806431 | 3/18/2013 | PHOTOCOPIES | 3.80 | Lamb, David A. |
| 32806432 | 3/18/2013 | PHOTOCOPIES | 0.20 | Lamb, David A. |
| 32806433 | 3/18/2013 | PHOTOCOPIES | 10.40 | Lamb, David A. |
| 32806434 | 3/18/2013 | PHOTOCOPIES | 2.20 | Lamb, David A. |
| 32806435 | 3/18/2013 | PHOTOCOPIES | 16.40 | Lamb, David A. |
| 32810909 | 3/19/2013 | PHOTOCOPIES | 5.20 | Bevilacqua, Theresa |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32810910 | 3/19/2013 | PHOTOCOPIES | 8.60 | Young, Diane R. |
| 32818619 | 3/19/2013 | PHOTOCOPIES | 35.80 | Randolph, Marguerite Z. |
| 32818620 | 3/19/2013 | PHOTOCOPIES | 21.20 | D.c.-Duplicating, |
| 32814883 | 3/20/2013 | PHOTOCOPIES | 1.30 | Foster Jr., Wilbur F. |
| 32818621 | 3/20/2013 | PHOTOCOPIES | 3.90 | Wells, Jeremy |
| 32821032 | 3/22/2013 | PHOTOCOPIES | 0.50 | Young, Diane R. |
| 32827379 | 3/22/2013 | PHOTOCOPIES | 8.40 | Randolph, Marguerite Z. |
| 32827380 | 3/24/2013 | PHOTOCOPIES | 0.70 | Ayandipo, Abayomi A. |
| 32827381 | 3/24/2013 | PHOTOCOPIES | 2.00 | Ayandipo, Abayomi A. |
| 32827382 | 3/24/2013 | PHOTOCOPIES | 1.20 | Ayandipo, Abayomi A. |
| 32824879 | 3/25/2013 | PHOTOCOPIES | 10.60 | Young, Diane R. |
| 32824880 | 3/25/2013 | PHOTOCOPIES | 0.70 | Sturm, Brian |
| 32824881 | 3/25/2013 | PHOTOCOPIES | 0.30 | Comerford, Michael E. |
| 32827383 | 3/25/2013 | PHOTOCOPIES | 0.20 | D.c.-Duplicating, |
| 32827384 | 3/25/2013 | PHOTOCOPIES | 275.50 | D.c.-Duplicating, |
| 32835247 | 3/26/2013 | PHOTOCOPIES | 0.30 | Randolph, Marguerite Z. |
| 32831146 | 3/27/2013 | PHOTOCOPIES | 5.20 | Sturm, Brian |
| 32835248 | 3/27/2013 | PHOTOCOPIES | 9.30 | Randolph, Marguerite Z. |
| 32835249 | 3/27/2013 | PHOTOCOPIES | 0.80 | Ayandipo, Abayomi A. |
| 32834836 | 3/28/2013 | PHOTOCOPIES | 7.60 | Kaytrosh, John Peter |
| 32835250 | 3/28/2013 | PHOTOCOPIES | 1.90 | Randolph, Marguerite Z. |
| 32850070 | 3/29/2013 | PHOTOCOPIES | 6.20 | Randolph, Marguerite Z. |
| 32850071 | 3/29/2013 | PHOTOCOPIES | 5.80 | D.c.-Duplicating, |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32770008 | 3/1/2013 | PRINTING | 0.20 | Sturm, Brian |
| 32774420 | 3/1/2013 | PRINTING | 1.00 | Lamb, David A. |
| 32771116 | 3/4/2013 | PRINTING | 3.60 | Young, Andrew J. |
| 32773037 | 3/4/2013 | PRINTING | 29.50 | D.c.-Duplicating, |
| 32773038 | 3/4/2013 | PRINTING | 1.20 | Randolph, Marguerite Z. |
| 32772175 | 3/5/2013 | PRINTING | 0.10 | Sturm, Brian |
| 32773039 | 3/5/2013 | PRINTING | 0.70 | Randolph, Marguerite Z. |
| 32774421 | 3/5/2013 | PRINTING | 0.30 | Lamb, David A. |
| 32778259 | 3/6/2013 | PRINTING | 0.30 | Young, Andrew J. |
| 32784954 | 3/7/2013 | PRINTING | 26.00 | D.c.-Duplicating, |
| 32784955 | 3/8/2013 | PRINTING | 0.10 | Morris, Susan K. |
| 32794555 | 3/11/2013 | PRINTING | 0.30 | Randolph, Marguerite Z. |
| 32796708 | 3/11/2013 | PRINTING | 1.50 | Lamb, David A. |
| 32806436 | 3/11/2013 | PRINTING | 1.10 | Lamb, David A. |
| 32791690 | 3/12/2013 | PRINTING | 0.10 | Smilen, Maria I. |
| 32794556 | 3/12/2013 | PRINTING | 1.50 | Randolph, Marguerite Z. |
| 32794557 | 3/12/2013 | PRINTING | 1.70 | Pojunas, Rachel |
| 32794558 | 3/12/2013 | PRINTING | 395.80 | D.c.-Duplicating, |
| 32793133 | 3/13/2013 | PRINTING | 0.60 | Marino, Donna L. |
| 32793134 | 3/13/2013 | PRINTING | 1.00 | Sturm, Brian |
| 32793135 | 3/13/2013 | PRINTING | 1.40 | Comerford, Michael E. |
| 32794559 | 3/13/2013 | PRINTING | 2.10 | Randolph, Marguerite Z. |
| 32798506 | 3/14/2013 | PRINTING | 0.40 | Young, Andrew J. |
| 32805844 | 3/14/2013 | PRINTING | 2.80 | Zsebi, Gabriele C. |
| 32806437 | 3/14/2013 | PRINTING | 0.10 | Lamb, David A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32802156 | 3/15/2013 | PRINTING | 0.10 | Sturm, Brian |
| 32802157 | 3/15/2013 | PRINTING | 0.40 | Comerford, Michael E. |
| 32802158 | 3/15/2013 | PRINTING | 1.20 | Esposito, Debra |
| 32805845 | 3/15/2013 | PRINTING | 2.60 | Lowe, Brett |
| 32805846 | 3/15/2013 | PRINTING | 2.40 | Harrop, Dawn M. |
| 32805472 | 3/18/2013 | PRINTING | 0.20 | Esposito, Debra |
| 32806438 | 3/18/2013 | PRINTING | 3.30 | Lamb, David A. |
| 32810911 | 3/19/2013 | PRINTING | 0.90 | Young, Andrew J. |
| 32810912 | 3/19/2013 | PRINTING | 0.20 | Esposito, Debra |
| 32818622 | 3/19/2013 | PRINTING | 5.50 | Randolph, Marguerite Z. |
| 32819183 | 3/19/2013 | PRINTING | 0.70 | Lamb, David A. |
| 32814881 | 3/20/2013 | PRINTING | 1.00 | Bevilacqua, Theresa |
| 32814882 | 3/20/2013 | PRINTING | 1.70 | Young, Andrew J. |
| 32814884 | 3/20/2013 | PRINTING | 0.70 | Esposito, Debra |
| 32818623 | 3/20/2013 | PRINTING | 1.90 | Randolph, Marguerite Z. |
| 32818624 | 3/20/2013 | PRINTING | 3.50 | D.c.-Duplicating, |
| 32818235 | 3/21/2013 | PRINTING | 0.10 | Young, Andrew J. |
| 32818625 | 3/21/2013 | PRINTING | 0.40 | Morris, Susan K. |
| 32821033 | 3/22/2013 | PRINTING | 7.40 | Young, Andrew J. |
| 32827385 | 3/22/2013 | PRINTING | 0.40 | Lowe, Brett |
| 32827386 | 3/25/2013 | PRINTING | 460.50 | D.c.-Duplicating, |
| 32827387 | 3/25/2013 | PRINTING | 0.30 | Lowe, Brett |
| 32828871 | 3/26/2013 | PRINTING | 0.30 | Comerford, Michael E. |
| 32828874 | 3/26/2013 | PRINTING | 1.70 | Heckman, Abby L. |
| 32835251 | 3/26/2013 | PRINTING | 0.20 | Pojunas, Rachel |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32828872 | 3/27/2013 | PRINTING | 1.20 | Bevilacqua, Theresa |
| 32828873 | 3/27/2013 | PRINTING | 0.40 | Brewster, Jacqueline |
| 32831147 | 3/27/2013 | PRINTING | 2.90 | Young, Andrew J. |
| 32831148 | 3/27/2013 | PRINTING | 0.40 | Mondelo, Theresa |
| 32831149 | 3/27/2013 | PRINTING | 0.10 | Brewster, Jacqueline |
| 32831150 | 3/27/2013 | PRINTING | 0.40 | Foster Jr., Wilbur F. |
| 32835252 | 3/27/2013 | PRINTING | 4.40 | Randolph, Marguerite Z. |
| 32834835 | 3/28/2013 | PRINTING | 1.10 | Young, Andrew J. |
| 32850079 | 3/29/2013 | PRINTING | 0.40 | Randolph, Marguerite Z. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## SEARCHES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32843842 | 3/11/2013 | SEARCHES<br>LivEdgar | 68.70 | Sturm, Brian |
| 32843843 | 3/15/2013 | SEARCHES<br>LivEdgar | 67.76 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending March 31, 2013

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32786180 | 3/4/2013 | TELEPHONE<br>HOUSTON    TX<br>POJUNAS, RACHAEL        7551 | 1.09 | Pojunas, Rachel |
| 32776504 | 3/6/2013 | TELEPHONE - - VENDOR: CASHIER- MTH&M ROAMING<br>CHARGES ON BUSINESS CELL PHONE REIM FOR E.FLECK<br>ON 03/06/13 | 43.87 | Fleck, Evan R. |
| 32786181 | 3/6/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY        7542 | 0.34 | Wells, Jeremy |
| 32786182 | 3/6/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY        7542 | 0.34 | Wells, Jeremy |
| 32793928 | 3/6/2013 | TELEPHONE<br>SOUNDPATH | 6.50 | Fleck, Evan R. |
| 32786183 | 3/7/2013 | TELEPHONE<br>AUSTIN    TX<br>WELLS, JEREMY        7542 | 0.72 | Wells, Jeremy |
| 32786184 | 3/7/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY        7542 | 0.34 | Wells, Jeremy |
| 32787300 | 3/7/2013 | TELEPHONE<br>LAKE PARK    IA<br>STURM, BRIAN        5889 | 38.85 | Sturm, Brian |
| 32787301 | 3/7/2013 | TELEPHONE<br>TOMBALL    TX<br>STURM, BRIAN        5889 | 0.22 | Sturm, Brian |
| 32786185 | 3/8/2013 | TELEPHONE<br>LAKE PARK    IA<br>          7533 | 6.22 | Scolarici, Fred E. |
| 32812953 | 3/12/2013 | TELEPHONE<br>CHICAGO    IL<br>STURM, BRIAN        5889 | 5.24 | Sturm, Brian |
| 32844386 | 3/12/2013 | TELEPHONE<br>SOUNDPATH | 2.39 | Pojunas, Rachel |
| 32844387 | 3/12/2013 | TELEPHONE<br>SOUNDPATH | 13.42 | Pojunas, Rachel |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 32809016 | 3/13/2013 | TELEPHONE<br>SOUNDPATH | | 54.19 | Sturm, Brian |
| 32811599 | 3/13/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY | 7542 | 0.34 | Wells, Jeremy |
| 32812954 | 3/13/2013 | TELEPHONE<br>SPRING    TX<br>STURM, BRIAN | 5889 | 0.45 | Sturm, Brian |
| 32812955 | 3/13/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW | 5025 | 0.34 | Young, Andrew J. |
| 32812956 | 3/13/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW | 5025 | 2.79 | Young, Andrew J. |
| 32812957 | 3/13/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW | 5025 | 0.34 | Young, Andrew J. |
| 32812958 | 3/13/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW | 5025 | 2.79 | Young, Andrew J. |
| 32812959 | 3/13/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW | 5025 | 0.69 | Young, Andrew J. |
| 32811932 | 3/14/2013 | TELEPHONE<br>HOUSTON 5   TX<br>LAMB, DAVID | 4434 | 0.72 | Lamb, David A. |
| 32823367 | 3/18/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW | 5025 | 0.72 | Young, Andrew J. |
| 32823368 | 3/18/2013 | TELEPHONE<br>NASSAU BAY  TX<br>YOUNG, ANDREW | 5025 | 0.72 | Young, Andrew J. |
| 32925795 | 3/18/2013 | TELEPHONE<br>SOUNDPATH | | 4.91 | Pojunas, Rachel |
| 32822413 | 3/21/2013 | TELEPHONE<br>HOUSTON 5   TX<br>LAMB, DAVID | 4434 | 2.20 | Lamb, David A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending March 31, 2013

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32822414 | 3/21/2013 | TELEPHONE<br>NEWORLEANS  LA<br>LAMB, DAVID          4434 | 2.20 | Lamb, David A. |
| 32823369 | 3/21/2013 | TELEPHONE<br>LAKE PARK   IA<br>YOUNG, ANDREW        5025 | 3.66 | Young, Andrew J. |
| 32823370 | 3/21/2013 | TELEPHONE<br>LAKE PARK   IA<br>YOUNG, ANDREW        5025 | 34.44 | Young, Andrew J. |
| 32841330 | 3/25/2013 | TELEPHONE<br>BROUSSARD   LA<br>STURM, BRIAN         5889 | 1.09 | Sturm, Brian |
| 32841328 | 3/26/2013 | TELEPHONE<br>SUGAR LAND  TX<br>FLECK, EVAN          5567 | 0.72 | Fleck, Evan R. |
| 32841329 | 3/26/2013 | TELEPHONE<br>SUGAR LAND  TX<br>FLECK, EVAN          5567 | 9.15 | Fleck, Evan R. |
| 32829348 | 3/27/2013 | TELEPHONE - - VENDOR: SOUNDPATH CONFERENCING<br>TELECONFERENCE CHARGE FOR D. LAMB ON 1/16/13 | 10.40 | Lamb, David A. |
| 32840189 | 3/27/2013 | TELEPHONE<br>HOUSTON    TX<br>WELLS, JEREMY        7542 | 1.46 | Wells, Jeremy |
| 32840190 | 3/27/2013 | TELEPHONE<br>HOUSTON    TX<br>WELLS, JEREMY        7542 | 0.36 | Wells, Jeremy |
| 32840191 | 3/28/2013 | TELEPHONE<br>LAKE PARK   IA<br>WELLS, JEREMY        7542 | 46.91 | Wells, Jeremy |
| 32840192 | 3/28/2013 | TELEPHONE<br>LAKE PARK   IA<br>WELLS, JEREMY        7542 | 23.82 | Wells, Jeremy |
| 32840193 | 3/28/2013 | TELEPHONE<br>LAKE PARK   IA<br>WELLS, JEREMY        7542 | 2.74 | Wells, Jeremy |
| 32840194 | 3/28/2013 | TELEPHONE<br>LAKE PARK   IA<br>WELLS, JEREMY        7542 | 33.19 | Wells, Jeremy |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32840195 | 3/28/2013 | TELEPHONE<br>LAKE PARK  IA<br>POJUNAS, RACHAEL      7551 | 60.10 | Pojunas, Rachel |
| 32840196 | 3/28/2013 | TELEPHONE<br>LAKE PARK  IA<br>            7533 | 103.72 | Scolarici, Fred E. |
| 32841331 | 3/28/2013 | TELEPHONE<br>BRIDGETOWN  BD<br>UZZI, GERARD      5670 | 28.08 | Uzzi, Gerard |
| 32841332 | 3/28/2013 | TELEPHONE<br>LAKE PARK  IA<br>YOUNG, ANDREW      5025 | 143.30 | Young, Andrew J. |
| 32840197 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>WELLS, JEREMY      7542 | 9.15 | Wells, Jeremy |
| 32840198 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>WELLS, JEREMY      7542 | 0.72 | Wells, Jeremy |
| 32840199 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>POJUNAS, RACHAEL      7551 | 7.33 | Pojunas, Rachel |
| 32840200 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>POJUNAS, RACHAEL      7551 | 23.82 | Pojunas, Rachel |
| 32841333 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>YOUNG, ANDREW      5025 | 71.46 | Young, Andrew J. |
| 32841334 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>YOUNG, ANDREW      5025 | 4.39 | Young, Andrew J. |
| 32841335 | 3/29/2013 | TELEPHONE<br>LAKE PARK  IA<br>YOUNG, ANDREW      5025 | 39.94 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

**TRAVEL (H)**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32787522 | 3/8/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO HOUSTON, TX TO ATTEND DEPOSITIONS - Lodging, meals, cab fares. | 511.95 | Wells, Jeremy |
| 32802317 | 3/8/2013 | TRAVEL (H) - - VENDOR: RACHEL (DOBSON) POJUNAS TRAVEL TO HOUSTON, TX FOR DEPOSITIONS - MEALS, TAXIS AND LODGING | 1384.32 | Pojunas, Rachel |
| 32946363 | 3/8/2013 | TRAVEL (H) - - VENDOR: RACHEL (DOBSON) POJUNAS TRAVEL TO HOUSTON, TX FOR DEPOSITIONS - COACH AIRFARE | 1790.30 | Pojunas, Rachel |
| 32955646 | 3/8/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO HOUSTON, TX TO ATTEND DEPOSITIONS - Coach Airfare | 1710.30 | Wells, Jeremy |
| 32802369 | 3/12/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO DALLAS, TX TO ATTEND DEPOSITIONS - Lodging, meals, cab fares | 510.47 | Wells, Jeremy |
| 32955645 | 3/12/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO DALLAS, TX TO ATTEND DEPOSITIONS - Coach Airfare | 1628.00 | Wells, Jeremy |
| 32842157 | 3/14/2013 | TRAVEL (H) - - VENDOR: RACHEL (DOBSON) POJUNAS TRAVEL TO NY TO ATTEND DEPOSITION - Lodging, meals, cab fares | 853.75 | Pojunas, Rachel |
| 32955649 | 3/14/2013 | TRAVEL (H) - - VENDOR: RACHEL (DOBSON) POJUNAS TRAVEL TO NY TO ATTEND DEPOSITION - Coach Airfare | 675.88 | Pojunas, Rachel |
| 32823517 | 3/15/2013 | TRAVEL (H) - - VENDOR: DAVID COHEN TRAVEL TO NY TO ATTEND DEPOSITION OF RANDY LI - Lodging, meals, cab fares. | 651.30 | Cohen, David S. |
| 32955641 | 3/15/2013 | TRAVEL (H) - - VENDOR: DAVID COHEN TRAVEL TO NY TO ATTEND DEPOSITION OF RANDY LI - Coach Airfare. | 835.80 | Cohen, David S. |
| 32887553 | 3/18/2013 | TRAVEL (H) Travel to Houston, Texas for mediation - Lodging, meals, cab fares | 2430.60 | Foster Jr., Wilbur F. |
| 32955640 | 3/18/2013 | TRAVEL (H) Travel to Houston, Texas for mediation - Coach Airfare | 1455.30 | Foster Jr., Wilbur F. |
| 32823542 | 3/19/2013 | TRAVEL (H) - - VENDOR: DAWN HARROP TRAVEL TO HOUSTON TX FOR DEPOSITIONS - Lodging, meals, cab fares | 1012.83 | Harrop, Dawn M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

**TRAVEL (H)**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32915784 | 3/19/2013 | TRAVEL (H) - - VENDOR: DAWN HARROP ADDITIONAL TRAVEL FEE CHARGED LATE BY TRAVEL AGENCY FOR 03/17-03/19/13 HOUSTON TRIP | 30.00 | Harrop, Dawn M. |
| 32955647 | 3/19/2013 | TRAVEL (H) - - VENDOR: DAWN HARROP TRAVEL TO HOUSTON TX FOR DEPOSITIONS - Coach Airfare | 1790.30 | Harrop, Dawn M. |
| 32842167 | 3/22/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO HOUSTON, TX TO ATTEND DEPOSITIONS - Lodging, meals, cab fares | 943.00 | Wells, Jeremy |
| 32955644 | 3/22/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO HOUSTON, TX TO ATTEND DEPOSITIONS - Coach Airfare | 1710.30 | Wells, Jeremy |
| 32842085 | 3/26/2013 | TRAVEL (H) - - VENDOR: DAVID COHEN TRAVEL TO HOUSTON TX TO ATTEND DEPOSITION OF CREDIT SUISSE AND GERALD SCHLIEF - Lodging, meals, cab | 1138.40 | Cohen, David S. |
| 32842166 | 3/26/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO HOUSTON, TX TO ATTEND DEPOSITIONS - Lodging, meals, cab fares. | 495.61 | Wells, Jeremy |
| 32955642 | 3/26/2013 | TRAVEL (H) - - VENDOR: DAVID COHEN TRAVEL TO HOUSTON TX TO ATTEND DEPOSITION OF CREDIT SUISSE AND GERALD SCHLIEF - Coach Airfare. | 1680.30 | Cohen, David S. |
| 32955643 | 3/26/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL TO HOUSTON, TX TO ATTEND DEPOSITIONS - Coach Airfare | 1725.30 | Wells, Jeremy |
| 32842093 | 3/28/2013 | TRAVEL (H) - - VENDOR: DAWN HARROP TRAVEL TO NY TO ATTEND DEPOSITIONS - Lodging, meals, cab fares | 453.98 | Harrop, Dawn M. |
| 32955648 | 3/28/2013 | TRAVEL (H) - - VENDOR: DAWN HARROP TRAVEL TO NY TO ATTEND DEPOSITIONS - Train Fare | 378.00 | Harrop, Dawn M. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending March 31, 2013

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32800204 | 3/12/2013 | WESTLAW | 150.25 | Sturm, Brian |
| 32800205 | 3/13/2013 | WESTLAW | 524.69 | Pojunas, Rachel |
| 32821861 | 3/18/2013 | WESTLAW | 519.36 | Young, Andrew J. |
| 32821862 | 3/19/2013 | WESTLAW | 1601.56 | Young, Andrew J. |
| 32821863 | 3/20/2013 | WESTLAW | 4102.40 | Young, Andrew J. |
| 32821864 | 3/23/2013 | WESTLAW | 2077.54 | Young, Andrew J. |
| 32839277 | 3/24/2013 | WESTLAW | 1135.57 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### 1 CHASE MANHATTAN PLAZA
### NEW YORK, NY 10005-1413

——————

212-530-5000

FAX: 212-530-5219

**EVAN R. FLECK**
PARTNER
DIRECT DIAL NUMBER
212-530-5567
Fax: 212-822-5567
E-MAIL: EFleck@Milbank.com

| | | |
|---|---|---|
| **LOS ANGELES**<br>213-892-4000<br>FAX: 213-629-5063 | | **BEIJING**<br>8610-5969-2700<br>FAX: 8610-5969-2707 |
| **WASHINGTON, D.C.**<br>202-835-7500<br>FAX: 202-835-7586 | | **HONG KONG**<br>852-2971-4888<br>FAX: 852-2840-0792 |
| **LONDON**<br>44-20-7615-3000<br>FAX: 44-20-7615-3100 | | **SINGAPORE**<br>65-6428-2400<br>FAX: 65-6428-2500 |
| **FRANKFURT**<br>49-(0)69-71914-3400<br>FAX: 49-(0)69-71914-3500 | | **TOKYO**<br>813-5410-2801<br>FAX: 813-5410-2891 |
| **MUNICH**<br>49-89-25559-3600<br>FAX: 49-89-25559-3700 | | **SÃO PAULO**<br>55-11-3927-7700<br>FAX: 55-11-3927-7777 |

June 14, 2013

**VIA OVERNIGHT DELIVERY**

*See* Notice Parties on Attached List

Re:   In re ATP Oil & Gas Corporation, Case No. 12-36187
      Monthly Statement of Fees and Disbursements for
      Milbank, Tweed, Hadley & McCloy LLP

Ladies and Gentlemen:

        In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals [Docket No. 480] entered by the Court in the above-referenced chapter 11 case (the "Chapter 11 Case") on September 27, 2012 (the "Interim Compensation Order"), enclosed please find Milbank's monthly statement (the "Statement") for legal services rendered and expenses incurred on behalf of the Official Committee of Unsecured Creditors (the "Committee") in the Chapter 11 Case for the period from April 1, 2013 through April 30, 2013 (the "Covered Period").  Also enclosed are copies of invoices and the time detail relating to the Covered Period and upon which the Statement is based.

        Pursuant to paragraph 7 of the Interim Compensation Order, I hereby certify that I am in compliance with the terms of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals.

June 14, 2013
Pager 2

      In accordance with the Interim Compensation Order, Milbank can request payment of 80% of its fees and 100% of its disbursements at this time.  These amounts are, respectively, $365,549.50 (i.e., 80% of $456,937.00) and $29,585.72, for a total of $395,135.32 in fees and expenses.  Under the Interim Compensation Order, if no party in interest objects to the Statement within thirty-five (35) days after the end of the last month for which compensation is sought, or fifteen (15) days after receipt of the Statement, whichever is later (i.e., by June 29, 2013), the Debtor is authorized to promptly pay the amount requested in accordance with the annexed wire instructions.

      Very truly yours,

      Evan R. Fleck

Enclosures

**Notice Parties**

ATP Oil & Gas Corporation
4600 Post Oak Place, Suite 100
Houston, Texas 77027-9726
Attn: Pauline Van der Sman-Archer
(*Debtor and Debtor-in-Possession*)

Mayer Brown LLP
700 Louisiana Street, Suite 3400
Houston, Texas 77002-2730
Attn: Charles S. Kelley
(*Counsel to Debtor and Debtor-in-Possession*)

Office of the United States Trustee for the Southern District of Texas
515 Rusk Street, Suite 3516
Houston, Texas 77002
Attention: Nancy L. Holley
(*Unites States Trustee*)

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, New York 10019-7475
Attention: Paul H. Zumbro
(*Counsel to the Debtor's DIP Agent*)

Haynes and Boone, LLP
1221 McKinney Street, Suite 2100
Houston, Texas 77010
Attention: Charles A. Beckham, Jr.
(*Local Counsel to the Debtor's DIP Agent*)

Bingham McCutchen LLP
399 Park Avenue
New York, New York 10022-4689
Attention: Ronald J. Silverman
(*Counsel to Certain of the Debtor's DIP Lenders*)

**EIGHTH FEE STATEMENT OF MILBANK, TWEED, HADLEY & M<sup>c</sup>CLOY LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS COUNSEL TO OFFICIAL COMMITTEE OF
UNSECURED CREDITORS DURING PERIOD FROM
APRIL 1, 2013 THROUGH AND INCLUDING APRIL 30, 2013**

| | |
|---|---|
| Name of applicant: | Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | Order entered on October 25, 2012, retaining Milbank, *nunc pro tunc* to September 4, 2012 |
| Period for which compensation and reimbursement is sought: | April 1, 2013 – April 30, 2013 |
| 100% of fees: | $456,937.00 |
| Less 20% of holdback on fees: | $365,549.60 |
| Plus 100% of expenses: | $29,585.72 |
| Total due upon expiration of objection period: | **$395,135.32** |

**Payment Instructions:**

| | |
|---|---|
| Wire funds to: | JP Morgan Chase<br>ABA No. 021-000-021<br>One Chase Manhattan Plaza Branch<br>New York, New York 10081 |
| To the account of: | Milbank, Tweed, Hadley & McCloy LLP |
| Firm account no. | 910-1-073923 |
| Special instructions: | Please include a reference to: |

| | |
|---|---|
| *MTHM Partner:* | **E. Fleck** |
| *Milbank File #:* | **41512** |
| *Matter Name:* | **ATP** |

*Name & Telephone Number of the person initiating the transfer*

**TIMEKEEPER SUMMARY**
**(APRIL 1, 2013 – APRIL 30, 2013)**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| David Cohen | Litigation Partner at Milbank for 11 years; admitted in 1994. | $1,160 | 18.70 | $21,692.00 |
| Alexander Kaye | Global Corporate Partner at Milbank for 13 years; admitted in 1992. | $1,160 | 11.50 | $13,340.00 |
| Gerard Uzzi | Financial Restructuring Partner at Milbank; admitted in 1997. | $1,160 | 12.30 | $14,268.00 |
| David Lamb | Global Corporate Partner at Milbank for 23 years; admitted in 1992. | $1,100 | 7.90 | $8,690.00 |
| Evan Fleck | Financial Restructuring Partner at Milbank for 3 years; admitted in 2002. | $1,000 | 29.70 | $29,700.00 |
| Michael Comerford | Financial Restructuring Of Counsel at Milbank; admitted in 2003. | $845 | 57.10 | $48,249.50 |
| Jennifer Harris | Alternate Investments Associate at Milbank for 9 years; admitted in 2000. | $780 | 2.20 | $1,716.00 |
| Rachel Fink | Global Corporate Associate at Milbank for 7 years; admitted in 2006. | $740 | 11.10 | $8,214.00 |
| Andrew Young | Financial Restructuring Associate at Milbank for 5 years; admitted in 2006. | $725 | 103.40 | $74,965.00 |
| Revi-Ruth Enriquez | Litigation Associate at Milbank for 5 years; admitted in 2008. | $700 | 16.60 | $11,620.00 |
| Brian Lee | Alternative Investments Associate at Milbank for 5 years; admitted in 2009. | $700 | 2.00 | $1,400.00 |
| Rachel Pojunas | Litigation Associate at Milbank for 5 years; admitted in 2009. | $700 | 54.60 | $38,220.00 |
| Diane Young | Financial Restructuring Associate for 5 years; admitted in 2008. | $700 | 3.80 | $2,660.00 |

### TIMEKEEPER SUMMARY
### (APRIL 1, 2013 – APRIL 30, 2013)

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Denise Barnes | Litigation Associate at Milbank for 4 years; admitted in 2010. | $680 | 4.00 | $2,720.00 |
| Dawn Harrop | Litigation Associate at Milbank; admitted in 2010. | $680 | 45.10 | $30,668.00 |
| Brian Sturm | Financial Restructuring Associate at Milbank for 4 years; admitted in 2010. | $680 | 112.70 | $76,636.00 |
| Jeremy Wells | Litigation Associate at Milbank for 4 years; admitted in 2010. | $680 | 15.80 | $10,744.00 |
| Brett Lowe | Litigation Associate at Milbank; admitted in 2012. | $480 | 79.80 | $38,304.00 |
| Abayomi Ayandipo | Case Manager | $275 | 45.20 | $12,430.00 |
| Charmaine Thomas | Legal Assistant | $220 | 5.00 | $1,100.00 |
| Jacqueline Brewster | Legal Assistant | $205 | 32.20 | $6,601.00 |
| John Peter Kaytrosh | Legal Assistant | $175 | 9.70 | $1,697.50 |
| James McGuire | Litigation Support Specialist | $310 | 4.20 | $1,302.00 |
| | | | | |
| **Total** | | | **684.60** | **$456,937.00** |

## TIMEKEEPER SUMMARY
## (APRIL 1, 2013 – APRIL 30, 2013)

| ACTIVITY | HOURS | FEES |
|---|---|---|
| Asset Sales | 180.50 | 132,769.00 |
| Automatic Stay Enforcement | 3.60 | 2,448.00 |
| Claims Analysis and Estimation | 15.20 | 10,609.50 |
| Committee Administration | 35.20 | 24,664.50 |
| Committee Meetings | 12.80 | 10,240.00 |
| Communication with Creditors | 2.20 | 2,042.50 |
| Court Hearings | 12.30 | 9,078.00 |
| Debtor-in-Possession Meetings and Communications | 17.80 | 15,803.00 |
| DIP Financing | 6.10 | 4,565.50 |
| Employee Issues | 1.30 | 1,217.50 |
| Fee Applications - Other | 3.60 | 1,746.50 |
| File, Docket & Calendar Maintenance | 31.00 | 6,364.00 |
| Insurance Matters | 13.30 | 9,315.00 |
| Litigation | 256.40 | 149,424.50 |
| Milbank Fee Statements and Applications | 14.80 | 10,585.50 |
| NPI Overide Issues | 1.80 | 1,251.00 |
| Real Estate Matters | .20 | 140.00 |
| Regulatory Issues | 8.20 | 8,907.50 |
| Reorganization Plan | 52.30 | 45,851.50 |
| Diamond Offshore Adversary Proceeding | 16.00 | 9,914.00 |
| **Total** | **684.60** | **$456,937.00** |

### EXPENSE AND DISBURSEMENT SUMMARY
### (APRIL 1, 2013 – APRIL 30, 2013)

| DISBURSEMENTS | AMOUNT |
|---|---|
| CAB FARES/LOCAL TRANSPORTATION | 813.79 |
| COMPUTERIZED DATABASE RESEARCH | 27,313.86 |
| MEALS | 323.79 |
| PHOTOCOPIES/PRINTING | 672.75 |
| TELEPHONE | 461.53 |
| **TOTAL DISBURSEMENTS** | **$29,585.72** |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/ASSET SALES

**Invoice Date:**    June 14, 2013

**Invoice Period:**    April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 7.80 | 1160 | 9,048.00 |
| David S. Cohen | Partner | 1.20 | 1160 | 1,392.00 |
| Evan R. Fleck | Partner | 6.70 | 1000 | 6,700.00 |
| Michael E. Comerford | Of Counsel | 36.20 | 845 | 30,589.00 |
| Rachel A. Fink | Associate | 6.80 | 740 | 5,032.00 |
| Andrew J. Young | Associate | 39.60 | 725 | 28,710.00 |
| Diane R. Young | Associate | 3.60 | 700 | 2,520.00 |
| Brian Sturm | Associate | 69.10 | 680 | 46,988.00 |
| Charmaine Thomas | Legal Assistant | 2.50 | 220 | 550.00 |
| Jacqueline Brewster | Legal Assistant | 0.50 | 205 | 102.50 |
| John Peter Kaytrosh | Legal Assistant | 6.50 | 175 | 1,137.50 |
| **Total Hours and Fees Billed** | | 180.50 | | $132,769.00 |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
## 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102596 | 4/1/2013 | O/C with M. Comerford and A. Young re: credit bid issues/considerations. | 0.70 | Fleck, Evan R. |
| 16102600 | 4/1/2013 | Correspond with E. Fleck re: sales process (.3); discuss same with A. Young (.2). | 0.50 | Comerford, Michael E. |
| 16121835 | 4/1/2013 | Internal meeting re: bidding procedures and sales process (.5); follow-up re: same (.3). | 0.80 | Comerford, Michael E. |
| 16095061 | 4/1/2013 | O/c w/ E. Fleck and M. Comerford re: sale issues and response (.4); outline sale issues for internal team (.3); consider research issues re: same (.3); schedule call w/ D&P and internal team re: scheduling for call re: same (.4). | 1.40 | Young, Andrew J. |
| 16102597 | 4/2/2013 | Prepare for call with D&P (.3); call with D&P and internal team re: credit bid issues (1.2). | 1.50 | Fleck, Evan R. |
| 16116270 | 4/2/2013 | Review B. Sturm corresp. re: update on Debtor's shelf and deepwater assets sale process. | 0.10 | Kaye, Alexander M. |
| 16102601 | 4/2/2013 | Address sales related issues re: ATP (.3); discuss with A. Young re: same (.4); review related sales documentation (.3); review outline (.4) and revise same (.7) in connection with objection. | 2.10 | Comerford, Michael E. |
| 16201720 | 4/2/2013 | Corr. w/ A. Young re: asset sale issues research (.3); conduct legal research re: same (3.3). | 3.60 | Sturm, Brian |
| 16095062 | 4/2/2013 | T/c w/ internal team and D&P re: asset sale issues (1.2). Corresp w/ B. Sturm re: research questions (.3). Research re: credit bidding (.2). | 1.70 | Young, Andrew J. |
| 16097757 | 4/2/2013 | Compile articles re asset sales per client request. | 0.50 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102598 | 4/3/2013 | Consider issues with respect to potential credit bid, including case law review. | 0.70 | Fleck, Evan R. |
| 16102602 | 4/3/2013 | Review outline re: potential objection to sales (1.4); provide comments to same (.6). | 2.00 | Comerford, Michael E. |
| 16095063 | 4/3/2013 | Research re: asset sale issues (1.4); corresp w/ internal team re: same (.8). | 2.20 | Young, Andrew J. |
| 16102599 | 4/4/2013 | Discussion with first lien group advisors re: bidding. | 0.20 | Fleck, Evan R. |
| 16102603 | 4/4/2013 | Corresp re: potential sales objection (.3); discuss further with A. Young (.2). | 0.50 | Comerford, Michael E. |
| 16107797 | 4/4/2013 | Research re asset sales for sale objection (2.9); draft email re same (.7). | 3.60 | Young, Diane R. |
| 16121827 | 4/4/2013 | Conduct legal research re: sale and bidding issues (1.1); draft summary of select cases (.5); review draft outline of potential sale responses (.7) and multiple corr. w/ A. Young re: sale and research (.4). | 2.70 | Sturm, Brian |
| 16095064 | 4/4/2013 | Research re: sale, credit bid and related issues (1.4); coord w/ internal team re: research (.4); prepare outline of objection points re: same (1.8); corresp w/ internal team re: same (.6). Corresp w/ R. Fink re: sale process (.2). | 4.40 | Young, Andrew J. |
| 16097749 | 4/4/2013 | Review pleadings files for precedent transactions (.9); correspondence internally re same (.7). | 1.60 | Thomas, Charmaine |
| 16121828 | 4/5/2013 | Conduct further legal research re: asset sale and bidding issues (2.4); review various court pleadings in connection with same (1.9); corr. w/ Milbank team re: asset sale issues and research (.9). | 5.20 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16095065 | 4/5/2013 | Revew sale objection outline (.6); revise same (.7); research re: same (.4); coord w/ B. Sturm and staff re: same (.3); review D&P memo re: same (.4). | 2.40 | Young, Andrew J. |
| 16093252 | 4/5/2013 | Review case precedents re asset sales (1.7); corresp. A. Young re same (.4); research secondary sources re asset sales (1.0); research re asset sale hearings (.6); corresps. A. Young re all of the foregoing (.3). | 4.00 | Kaytrosh, John Peter |
| 16095066 | 4/6/2013 | Corresp w/ internal team re: sale objection outline (.5); follow up research re: same (.2); consider next steps (.2). | 0.90 | Young, Andrew J. |
| 16095067 | 4/7/2013 | Coord follow-up meeting w/ Committee advisors re: sale issues (.3).  Corresp w/ internal team re: research (.3). | 0.60 | Young, Andrew J. |
| 16102604 | 4/8/2013 | Review sales issues (.3); review corresp from R. Bouley re: same (.3) and attached documentation (.6); discuss same with A. Young (.2). | 1.40 | Comerford, Michael E. |
| 16121829 | 4/8/2013 | Continue research re: unpublished decisions (2.3) and pleadings (2.9) re: sale and bidding issues; corr. w/ A. Young re: research and other issues (.2). | 5.40 | Sturm, Brian |
| 16107798 | 4/8/2013 | Research re: asset sale issues (.4); corresp w/ internal team re: same (.4); corresp w/ M. Vaughn (PH) re: research for same (.3). | 1.10 | Young, Andrew J. |
| 16116271 | 4/9/2013 | T/c w/R. Fink re: update on sales process (.1); Review same and potential credit bid scenario (.1). | 0.20 | Kaye, Alexander M. |
| 16102605 | 4/9/2013 | Reviewing objection outline re: sales process. | 1.10 | Comerford, Michael E. |
| 16110420 | 4/9/2013 | Correspond with M. Comerford re sale process (.1); update to A. Kaye re the same (.1). | 0.20 | Fink, Rachel A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

April 1, 2013 through April 30, 2013

### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16121830 | 4/9/2013 | Research re: asset sale issues (4.5) and outline summary of research re: potential response points (.7). | 5.20 | Sturm, Brian |
| 16107799 | 4/9/2013 | Corresp w/ E. Fleck re: research questions (.6). Begin review of reservation of rights re: sale (.4); corresp w/ M. Comerford and B. Sturm re: same (.4). | 1.40 | Young, Andrew J. |
| 16110422 | 4/10/2013 | Participate on call with Duff & Phelps re: credit bid. | 0.60 | Fleck, Evan R. |
| 16215790 | 4/10/2013 | Review letter from BOEM re: impact on bid process, and credit bid proposal (.1); meeting w/R. Fink re: sales process status update (.1). | 0.20 | Kaye, Alexander M. |
| 16104835 | 4/10/2013 | Prepare for (.5); and participate in call with D&P and E. Fleck re: sales process and potential objection (.7); review issues in connection with sale (.5); review reserach re: same (.8). | 2.50 | Comerford, Michael E. |
| 16110421 | 4/10/2013 | Prep for (.1) and meeting with A. Kaye re sales process (.1). | 0.20 | Fink, Rachel A. |
| 16205173 | 4/10/2013 | Corr. w/ A. Young re: sale process research (.4); revise draft reservation of rights re: sale (2.2); conduct further legal research (3.6) and summarize same (1.4) re: asset sale and credit bid issues; attend internal call re: sale process status and issues (.5). | 8.10 | Sturm, Brian |
| 16107800 | 4/10/2013 | T/c w/ internal team and D&P re: sale objection and issues (.5); coord scheduling re: same (.2); research re: sale issues (1.4); corresp w/ B. Sturm re: same (.4); finalize draft reservation of rights (.8); corresp w/ M. Vaughn re: additional research issues (.6). | 3.90 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| Date | Description | Hours | Name |
|---|---|---|---|
| 16110424  4/11/2013 | Review reservation of rights (.4); provide comments to same (.2); discuss with A. Young (.2). | 0.80 | Comerford, Michael E. |
| 16110430  4/11/2013 | Review plan term sheet (.5); provide comments to same (.5); review corresp re: same (.2); discuss term sheet and open issues with A. Young (.2); review research in connection with same (.3). | 1.70 | Comerford, Michael E. |
| 16223890  4/11/2013 | Conduct further legal research re: asset sale issues (3.7); draft reservation re: asset sale (1.5); review (.3) and revise (.5) same; internal email corr. re: ROR (.8). | 6.80 | Sturm, Brian |
| 16107801  4/11/2013 | Corresp w/ internal team re: asset sale issues. | 0.30 | Young, Andrew J. |
| 16110425  4/12/2013 | Reviewing research re: credit bid issues and other sale issues. | 2.20 | Comerford, Michael E. |
| 16110423  4/13/2013 | Revise sale ROR. | 0.30 | Fleck, Evan R. |
| 16107802  4/13/2013 | Revise reservation of rights re: asset sale (.4); corresp w/ E. Fleck re: comments to same (.3). | 0.70 | Young, Andrew J. |
| 16215792  4/15/2013 | Work on sale objection issues. | 1.20 | Cohen, David S. |
| 16215793  4/15/2013 | Discussion with E. Fleck and G. Uzzi re: potential restructuring (.4); review term sheet re: same (.7); further review term sheet (.2); discuss with E. Fleck (.1). | 1.40 | Comerford, Michael E. |
| 16121831  4/15/2013 | Corresp w/ MB re: bidding status and issues (.3); corresp w/ internal team re: same (.4); research re: sale issues (.3). | 1.00 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16166571 | 4/16/2013 | Review A. Young corresp. re: bid update (.1); review Mayer Brown corresp. re: bids received (.1); began review of APA and other bid materials received (1.2); review B. Sturm summary of sale update (.1). | 1.50 | Kaye, Alexander M. |
| 16118472 | 4/16/2013 | Review bidding issues in connection with sale (.4); discuss same with A. Young (.2); review research re: same (.4).. | 1.00 | Comerford, Michael E. |
| 16125280 | 4/16/2013 | Reviewed bids re ATP asset sale. | 1.50 | Fink, Rachel A. |
| 16149570 | 4/16/2013 | Review proposed transaction outline (.3) and internal correspondence re: same (.2); review additional bids received in respect of Bid Deadline (.8); corr. w/ internal Milbank team re: summary of various sale objections (.5); continue drafting response to asset sale (6.4) and corr. re: same (.3). | 8.50 | Sturm, Brian |
| 16121832 | 4/16/2013 | Finalize reservation of rights for Committee w/r/t asset sale motion (.6); coord filing re: same (.2); coord re: summaries of sale objections filed (.2); review objections re: same (.2); corresp w/ B. Sturm re: sale objection (.3); corresp w/ R. Hyman (MB) re: bids (.4); commence review of bids received (.4); follow-up corresp w/ internal team re: foregoing items (.4). | 2.70 | Young, Andrew J. |
| 16126762 | 4/16/2013 | Assemble sale objections (.7); review and distribute same (.2). | 0.90 | Thomas, Charmaine |
| 16125294 | 4/17/2013 | Calls with committee members re: credit bid matters. | 0.60 | Fleck, Evan R. |
| 16166572 | 4/17/2013 | Corresp. w/R. Fink re: certain bids (.1); continued review and summary re: bid documentation (1.2); review interest letter (.1); reviewing MTHM team corresp. re: auction options (.2). | 1.60 | Kaye, Alexander M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16125287 | 4/17/2013 | Review bids re: ATP sales (2.1); discuss with A. Young (.4). | 2.50 | Comerford, Michael E. |
| 16125281 | 4/17/2013 | Correspondence w M. Comerford and A. Young re bids (.1); correspondence w A. Kaye re the same (.1); reviewed bids (.6) and drafted summary chart (1.2). | 2.00 | Fink, Rachel A. |
| 16149571 | 4/17/2013 | Review various objections to Debtor's asset sale (3.5); and draft summary chart re: same (1.8); conduct further legal research re asset sale issues (2.7); multiple internal correspondence re: bid status and asset sale research (.8); further revise potential response to asset sale (2.1); and corr. to M. Comerford (.2) and A. Young (.3) re: same. | 11.40 | Sturm, Brian |
| 16121833 | 4/17/2013 | Research re: asset sale issues (1.4); research re: objection precedent (.7); corresp w/ B. Sturm re: revisions to objection (.6).  Review sale objections filed (.3); coord re: summary of same (.2).  Corresp w/ M. Vaughn (PH) re: sale responses (.4).  Review bids submitted (.5). | 4.10 | Young, Andrew J. |
| 16122692 | 4/17/2013 | Review docket re sale objections (.1); t/c A. Young re same (.1); create chart re same (1.2); update same (.3); corresp A. Young and B. Sturm re same (.1). | 1.80 | Kaytrosh, John Peter |
| 16166573 | 4/18/2013 | Review B. Sturm corresp. re: hearing on asset sale (.1); review creditor bid notice (.1); corresp. w/R. Fink re: APA matters (.1); analyze credit bid precedent re: valuation matters (.3). | 0.60 | Kaye, Alexander M. |
| 16125288 | 4/18/2013 | T/c with C. Kelly (MB) and E. Fleck re: sale update (.5); review related bid documents (.5); discuss same with A. Young (.3); review related research in connection with sale and next steps (1.5). | 2.80 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16125282 | 4/18/2013 | Reviewed interest letter (.2); correspondence with A. Kaye re the same (.1). | 0.30 | Fink, Rachel A. |
| 16125283 | 4/18/2013 | Conduct additional legal research re: sale and bidding issues (1.7); revise draft response to sale (2.3). | 4.00 | Sturm, Brian |
| 16121834 | 4/18/2013 | Corresp w/ internal team, D&P and MB re: sale update, issues and next steps (.8); coord and corresp w/ internal team re: objection and next steps (.9); corresp w/ internal team re: bids and credit bid (.6); corresp w/ M. Comerford and M. Vaughn (PH) re: sale hearing issues (.4). | 2.70 | Young, Andrew J. |
| 16166574 | 4/19/2013 | Corresp. w/B. Sturm re: sale hearing adjournment. | 0.10 | Kaye, Alexander M. |
| 16125289 | 4/19/2013 | Review bids (1.2); and updates re: same (.3); review research in connection with potential objection to sale (.9); review related term sheet from DIP lenders in connection with same (.4). | 2.80 | Comerford, Michael E. |
| 16122693 | 4/19/2013 | Incorporate B. Sturm edits to objection chart. | 0.70 | Kaytrosh, John Peter |
| 16125285 | 4/21/2013 | Corresp w/ E. Fleck and MB re: revised sale schedule. | 0.20 | Young, Andrew J. |
| 16166575 | 4/22/2013 | Review term sheet re: credit bid sale and warrants (.3); Corresp. w/R. Fink re: 1145 application (.2); Research re: 1145 exemption for Holdco warrants (.8); Review relevant no-action letters (.4). | 1.70 | Kaye, Alexander M. |
| 16147767 | 4/22/2013 | Reviewing sales objection re: Deepwater (1.5); reviewing related documentation for same (1.0). | 2.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16125284 | 4/22/2013 | Revise draft of potential sale response pleading (.6); corr. w. A. Young re: same (.1); email corr. w/ M. Comerford and A. Young re: same (.1). | 0.80 | Sturm, Brian |
| 16140705 | 4/22/2013 | Revise draft sale objection (1.9); corresp w/ B. Sturm re: same (.3).  Review draft sale schedule notice (.2); corresp w/ E. Fleck re: same (.2). | 2.60 | Young, Andrew J. |
| 16166576 | 4/24/2013 | Review B. Sturm corresp. re: Gomez & Clipper sale (.10); review notice filed by Debtor re: revised sale schedule (.10); Review corresp. re: same (.10). | 0.30 | Kaye, Alexander M. |
| 16147768 | 4/24/2013 | Review issues re: Deepwater asset sale (.4); and objection in connection with same (.6). | 1.00 | Comerford, Michael E. |
| 16137741 | 4/24/2013 | Research regarding plan securities issues (.6) and correspondence w A. Kaye re the same (.2).. | 0.80 | Fink, Rachel A. |
| 16140706 | 4/24/2013 | Review cases cited in sale objection (.3). Review revised sale schedule (.3); summarize same for Committee (.4); corresp w/ internal team re: same (.2). | 1.20 | Young, Andrew J. |
| 16166577 | 4/25/2013 | Analyze sale issues (.2); research re asset sale vehicle (.3); Corresp. to E. Fleck re: same (.1); t/c w/R. Fink re: same (.3); review no action letter re: accredited investor (.2). | 1.10 | Kaye, Alexander M. |
| 16137742 | 4/25/2013 | Correspondence w A. Kaye and E. Fleck re plan and sale issues (.3); research re same (1.1). | 1.40 | Fink, Rachel A. |
| 16166578 | 4/26/2013 | Review B. Sturm corresp. re: credit bid (.1); review DIP Lender term sheet re: same (.2). | 0.30 | Kaye, Alexander M. |
| 16137743 | 4/26/2013 | Reviewed DIP lenders' credit bid term sheet | 0.40 | Fink, Rachel A. |

9

### MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16140707 | 4/26/2013 | Corresp w/ internal team and D&P re: credit bid status (.3); corresp w/ internal team re: sale schedule and next steps (.3). | 0.60 | Young, Andrew J. |
| 16137744 | 4/28/2013 | Review outline in connection with sale objection (.6); reviewing draft objection in connection with same (.9). | 1.50 | Comerford, Michael E. |
| 16140708 | 4/28/2013 | Corresp w/ M. Comerford re: sale objection. | 0.40 | Young, Andrew J. |
| 16162459 | 4/29/2013 | Consider case law in connection with objection to credit bid (.7); calls with UCC members and D&P (separately) to coordinate re: plan/credit bid matters (1.3). | 2.00 | Fleck, Evan R. |
| 16147769 | 4/29/2013 | Reviewing draft objection re: sale of assets (1.4); providing comments to same (.8). | 2.20 | Comerford, Michael E. |
| 16162464 | 4/29/2013 | Further revise response to sale of assets (5.2); review relevant case law re: same (.9); corr. w/ A. Young re: response (.4); and review revised response (.9). | 7.40 | Sturm, Brian |
| 16155984 | 4/29/2013 | Review draft sale objection (.6); provide comments to B. Sturm re: same (.6). | 1.20 | Young, Andrew J. |
| 16162460 | 4/30/2013 | Consider bid update. | 0.10 | Fleck, Evan R. |
| 16166579 | 4/30/2013 | Review B. Sturm corresp. re: sale update. | 0.10 | Kaye, Alexander M. |
| 16162467 | 4/30/2013 | Review sales motion in connection with objection (.6); reviewing draft objection and related issues (.6); discuss same with A. Young (.3); review various issues re: sale hearing and witnesses (.6); correspond re: same (.3); review issues re: sale hearing and bidding (.5). | 2.90 | Comerford, Michael E. |
| 16155985 | 4/30/2013 | Review revised draft sale objection (1.5); provide comments to B. Sturm re: same (.4). | 1.90 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/AUTOMATIC STAY ENFORCEMENT & LITIGATI

**Invoice Date:**    June 14, 2013

**Invoice Period:**    April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Brian Sturm | Associate | 3.60 | 680 | 2,448.00 |
| | **Total Hours and Fees Billed** | **3.60** | | **$2,448.00** |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $2,448.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$2,448.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.00300 ATP - CREDITORS' COMMITTEE/AUTOMATIC STAY ENFORCEMENT & LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16121836 | 4/9/2013 | Review Calypso/Davis stay relief motion (1.3); draft recommendation memo re: same for Committee (1.5). | 2.80 | Sturm, Brian |
| 16205174 | 4/11/2013 | Call to R. Toland re: Davis/Calypso lift stay motion (.2); revise memo re: same (.6). | 0.80 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/CLAIMS ANALYSIS AND ESTIMATION

**Invoice Date:**    June 14, 2013

**Invoice Period:**    April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 0.40 | 845 | 338.00 |
| Andrew J. Young | Associate | 2.70 | 725 | 1,957.50 |
| Rachel Pojunas | Associate | 3.10 | 700 | 2,170.00 |
| Revi-ruth Enriquez | Associate | 3.50 | 700 | 2,450.00 |
| Brian Sturm | Associate | 5.40 | 680 | 3,672.00 |
| Charmaine Thomas | Legal Assistant | 0.10 | 220 | 22.00 |
| **Total Hours and Fees Billed** | | 15.20 | | $10,609.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $10,609.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$10,609.50** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.00600 ATP - CREDITORS' COMMITTEE/CLAIMS ANALYSIS AND ESTIMATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16121838 | 4/1/2013 | Review claims issue re: pending creditor claim. | 0.40 | Comerford, Michael E. |
| 16162474 | 4/1/2013 | Review certain POC re: open issue (1.9); corr. w/ Milbank team re: same claim (.5). | 2.40 | Sturm, Brian |
| 16095068 | 4/1/2013 | Corresp w/ D&P and internal team re: certain proofs of claim and analysis. | 0.60 | Young, Andrew J. |
| 16201723 | 4/2/2013 | Further review of certain POC re: open issue (.3); corr. w/ M. Comerford and A. Young re: claim issue (.1). | 0.40 | Sturm, Brian |
| 16095069 | 4/2/2013 | Consider issues related to proofs of claim (.4); corresp w/ D&P and internal team re: same and research questions (.4). | 0.80 | Young, Andrew J. |
| 16102625 | 4/3/2013 | Confers re: guarantee POC issue (.1); review documents for same (.4). | 0.50 | Pojunas, Rachel |
| 16102626 | 4/4/2013 | Review documents re: guarantee claim (.7); research and analyze issues re: same (1.6). | 2.30 | Pojunas, Rachel |
| 16121837 | 4/4/2013 | Review documents (2.2) and multiple corr. w/ A. Young re: claims of certain creditors (.4). | 2.60 | Sturm, Brian |
| 16095070 | 4/4/2013 | Corresp w/ internal team re: certain claim (.2); track transactional documents re: certain same (.2). | 0.40 | Young, Andrew J. |
| 16095071 | 4/5/2013 | Corresp w/ litigation team and D&P re: proof of claim issues. | 0.50 | Young, Andrew J. |
| 16215789 | 4/9/2013 | Confers with A. Wood of Mayer Brown and A. Young re: certain claim. | 0.30 | Pojunas, Rachel |
| 16107803 | 4/9/2013 | Corresp w/ internal team and R. Enriquez re: insurance policy issues. | 0.40 | Young, Andrew J. |
| 16116275 | 4/10/2013 | Review insurance policies for potential claims analysis. | 3.50 | Enriquez, Revi-Ruth |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.00600 ATP - CREDITORS' COMMITTEE/CLAIMS ANALYSIS AND ESTIMATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16142646 | 4/23/2013 | Compile certain proof of claim documents per attorney request. | 0.10 | Thomas, Charmaine |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

**Invoice Date:**   June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Gerard Uzzi | Partner | 1.00 | 1160 | 1,160.00 |
| Evan R. Fleck | Partner | 3.10 | 1000 | 3,100.00 |
| Michael E. Comerford | Of Counsel | 3.50 | 845 | 2,957.50 |
| Andrew J. Young | Associate | 17.60 | 725 | 12,760.00 |
| Brian Sturm | Associate | 5.70 | 680 | 3,876.00 |
| Charmaine Thomas | Legal Assistant | 1.30 | 220 | 286.00 |
| John Peter Kaytrosh | Legal Assistant | 3.00 | 175 | 525.00 |
| Total Hours and Fees Billed | | 35.20 | | $24,664.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16121848 | 4/1/2013 | Review memo for Committee re: pending matters (.3); providing comments to same (.2). | 0.50 | Comerford, Michael E. |
| 16162479 | 4/1/2013 | Corr. w/ M. Comerford and A. Young re: recommendations memo. | 0.30 | Sturm, Brian |
| 16095072 | 4/1/2013 | Prepare update e-mail to the Committee re: case issues (.9); corresp w/ internal team re: same (.2); revisions to same (.3).  Corresp w/ D&P re: various open issues (.3). | 1.70 | Young, Andrew J. |
| 16102606 | 4/2/2013 | Review docket filings re: ATP and Committee matters. | 0.30 | Fleck, Evan R. |
| 16095073 | 4/2/2013 | Finalize update e-mail to Committee and distributions (.7).  Review court calendar (.3). Coord re: rule 2019 statement for Committee (.4). | 1.40 | Young, Andrew J. |
| 16095074 | 4/3/2013 | Work w/ B. Sturm re: summary of motion to compel for Committee e-mail. | 0.40 | Young, Andrew J. |
| 16102607 | 4/4/2013 | Review/consider new docket filings. | 0.30 | Fleck, Evan R. |
| 16102610 | 4/4/2013 | Internal corresp re: case status and updates. | 0.30 | Comerford, Michael E. |
| 16121840 | 4/4/2013 | Revise (.5) and corr. w/ Milbank team re: 2019 statement (.2); corr. w/ Committee member re: 2019 information (.2). | 0.70 | Sturm, Brian |
| 16095075 | 4/4/2013 | Corresp w/ B. Sturm re: Committee 2019 statement. | 0.20 | Young, Andrew J. |
| 16093251 | 4/4/2013 | T/c A. Young re sale pleadings (.1); pull pleadings re same (.4); review same (.5); corresp. A. Young re same (.4); follow-up corresps. (.1). | 1.50 | Kaytrosh, John Peter |
| 16121841 | 4/5/2013 | Finalize draft 2019 statement (.6); corr. w/ Milbank team re: same (.2). | 0.80 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013

### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| Date | Description | Hours | Name |
|---|---|---|---|
| 16095076  4/5/2013 | Corresp w/ M. Comerford and B. Sturm re: 2019 statement changes. | 0.40 | Young, Andrew J. |
| 16095077  4/6/2013 | Corresp w/ B. Sturm re: filing 2019 statement. | 0.20 | Young, Andrew J. |
| 16215787  4/8/2013 | Review issues in ATP cases (.3); provide comments to same (.2); discussion with B. Sturm re: ATP matters (.1). | 0.60 | Comerford, Michael E. |
| 16121842  4/8/2013 | Draft issues list (1.2) and corr. w/ A. Young (.1) and Milbank team (.1). | 1.40 | Sturm, Brian |
| 16107805  4/8/2013 | Corresp w/ B. Sturm re: open issues. | 0.40 | Young, Andrew J. |
| 16110426  4/9/2013 | Review docket filings. | 0.20 | Fleck, Evan R. |
| 16102612  4/9/2013 | Review Committee corresp re: agenda (.3); discuss same with B. Sturm (.2); review agenda in connection with same (.2). | 0.70 | Comerford, Michael E. |
| 16107806  4/9/2013 | O/c w/ E. Fleck and M. Comerford re: case issues (1.1); follow-up work re: same (.3). Corresp w/ B. Sturm re: Committee e-mails (.3). Corresp w/ D&P re: case updates and internal call scheduling (.3).  Coord w/ B. Sturm re: next steps on open issues (.2). | 2.20 | Young, Andrew J. |
| 16108451  4/9/2013 | Review docket of bankruptcy case re claims issues (.4); pull pleadings re same (.2); review pleadings re same (.4); corresp. A. Young re same (.5). | 1.50 | Kaytrosh, John Peter |
| 16205179  4/10/2013 | O/c w/ A. Young re: open ATP issues and motions. | 0.30 | Sturm, Brian |
| 16107807  4/10/2013 | Corresp w/ B. Sturm re: new filings and case issues. | 0.30 | Young, Andrew J. |
| 16110427  4/11/2013 | Review docket filings. | 0.20 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013

## 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16107808 | 4/11/2013 | Corresp w/ internal team re: pending projects. | 0.30 | Young, Andrew J. |
| 16110428 | 4/12/2013 | Review/consider docket filings. | 0.10 | Fleck, Evan R. |
| 16107809 | 4/12/2013 | Review new filings in case and calendar. | 0.30 | Young, Andrew J. |
| 16110429 | 4/14/2013 | Corresp w/ D&P re: pending items. | 0.20 | Young, Andrew J. |
| 16118473 | 4/15/2013 | Review docket filings. | 0.20 | Fleck, Evan R. |
| 16125293 | 4/15/2013 | Review draft memo to Committee re: pending matters (.7); provide comments to same (.5); further discuss memo with B. Sturm (.2). | 1.40 | Comerford, Michael E. |
| 16205180 | 4/15/2013 | Discuss open issues memo w/ M. Comerford (.2); revise memo re: same discussion (.5). | 0.70 | Sturm, Brian |
| 16121843 | 4/15/2013 | Corresp and coord w/ internal team re: open issues, Committee call and Committee e-mail. | 0.60 | Young, Andrew J. |
| 16121844 | 4/16/2013 | Prepare e-mail to Committee re: case updates (.4); corresp w/ internal team re: same (.2). | 0.60 | Young, Andrew J. |
| 16125290 | 4/17/2013 | Review docket filings re: ATP and Committee issues. | 0.10 | Fleck, Evan R. |
| 16121845 | 4/17/2013 | Prepare e-mail response to Committee member re: term sheet issues (.3); corresp w/ E. Fleck re: same (.1). | 0.40 | Young, Andrew J. |
| 16121846 | 4/18/2013 | Coord and corresp re: Committee update e-mail.. | 0.60 | Young, Andrew J. |
| 16121847 | 4/19/2013 | Corresp w/ internal team and D&P re: pending analyses and next steps (.8).  Review new filings and calendar in case (.4). | 1.20 | Young, Andrew J. |
| 16147770 | 4/22/2013 | Review docket filings. | 0.10 | Fleck, Evan R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16125292 | 4/22/2013 | Coordination re: upcoming deadlines and scheduling | 0.50 | Sturm, Brian |
| 16140712 | 4/22/2013 | Corresp w/ B. Sturm re: open issues (.3); coord re: filings for the Committee's professionals (.2); corresp w/ Committee advisors re: potential issues (.2). | 0.70 | Young, Andrew J. |
| 16140713 | 4/23/2013 | T/c w/ B. Sturm and MB attorneys re: case updates and issues (.6); summarize same for internal team (.5); corresp w/ internal team and D&P re: same (.3). | 1.40 | Young, Andrew J. |
| 16147771 | 4/24/2013 | Review/consider docket filings. | 0.30 | Fleck, Evan R. |
| 16140714 | 4/24/2013 | Prepare e-mail update and distributions for the Committee (.6); review new filings in case (.3). | 0.90 | Young, Andrew J. |
| 16142647 | 4/24/2013 | Assemble cases binder re objection to sale (1.1); review re same (.2). | 1.30 | Thomas, Charmaine |
| 16140710 | 4/25/2013 | Respond to case correspondence. | 0.10 | Fleck, Evan R. |
| 16140715 | 4/25/2013 | Corresp w/ internal team re: Committee updates for case issues. | 0.40 | Young, Andrew J. |
| 16140711 | 4/26/2013 | Correspond with M. Comerford re: case strategy. | 0.20 | Fleck, Evan R. |
| 16140716 | 4/26/2013 | Corresp and coord w/ internal team re: Committee update e-mail (.6).  Review new filings (.2). and corresp w/ internal team re: same (.3). | 1.10 | Young, Andrew J. |
| 16140717 | 4/28/2013 | Corresp w/ internal team re: open case issues and administrative matters. | 0.30 | Young, Andrew J. |
| 16162475 | 4/29/2013 | Review docket filings (.1); corresp. with M. Comerford re: status of matters (.1); o/c with J. Uzzi re: case strategy (.5). | 0.70 | Fleck, Evan R. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16149573 | 4/29/2013 | Call with S. Charles (Wachtell) re status (.5); internal conference with E. Fleck re status (.5). | 1.00 | Uzzi, Gerard |
| 16149572 | 4/29/2013 | Prepare open issues list for week of 4/29. | 0.50 | Sturm, Brian |
| 16155991 | 4/29/2013 | Corresp w/ B. Sturm re: issues list. | 0.30 | Young, Andrew J. |
| 16162476 | 4/30/2013 | Review docket filings (.1); respond to case correspondence (.2). | 0.30 | Fleck, Evan R. |
| 16162480 | 4/30/2013 | Discuss open ATP issues w/ A. Young. | 0.50 | Sturm, Brian |
| 16155992 | 4/30/2013 | Corresp w/ B. Sturm re: Committee call, update e-mail and case issues (.5).  Prepare update e-mail for Committee (.6). | 1.10 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS

**Invoice Date:**   June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 0.70 | 1160 | 812.00 |
| Evan R. Fleck | Partner | 2.10 | 1000 | 2,100.00 |
| Michael E. Comerford | Of Counsel | 2.80 | 845 | 2,366.00 |
| Rachel A. Fink | Associate | 0.80 | 740 | 592.00 |
| Andrew J. Young | Associate | 0.40 | 725 | 290.00 |
| Brian Sturm | Associate | 6.00 | 680 | 4,080.00 |
| **Total Hours and Fees Billed** | | **12.80** | | **$10,240.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013

### 41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102611 | 4/8/2013 | Review draft agenda for Committee call (.3); providing comments to same (.2). | 0.50 | Comerford, Michael E. |
| 16121851 | 4/8/2013 | Draft agenda (.4) and email (.2) for Committee call 4/10/13; corr. w/ Milbank team re: call status (.1). | 0.70 | Sturm, Brian |
| 16215788 | 4/8/2013 | Coord re: Committee call agenda. | 0.40 | Young, Andrew J. |
| 16121852 | 4/9/2013 | Revise 4/10/13 agenda email for Committee (.2); distribute same (.1); further corr. w/ Committee member re: meeting issues (.3). | 0.60 | Sturm, Brian |
| 16110435 | 4/10/2013 | Prepare for same (.3) and participate on committee call (.6). | 0.90 | Fleck, Evan R. |
| 16116281 | 4/10/2013 | Participate on weekly committee conference call re asset sale update. | 0.70 | Kaye, Alexander M. |
| 16104836 | 4/10/2013 | Preparing for (.5) and attending Committee call re: status of pending ATP matters (.6); follow-up re: same with A. Young (.2). | 1.30 | Comerford, Michael E. |
| 16110434 | 4/10/2013 | Attend weekly creditors committee call re asset sale status. | 0.80 | Fink, Rachel A. |
| 16205182 | 4/10/2013 | Email corr. w/ E. Fleck re: call materials (.1); prepare same (.1); prepare for (.3) and attend Committee update call (.6); multiple corr. internally re: follow-up from call (1.1). | 2.20 | Sturm, Brian |
| 16118474 | 4/16/2013 | Revise Committee memo re upcoming matters. | 0.20 | Fleck, Evan R. |
| 16149574 | 4/16/2013 | Draft (.5) and revise (.4) email memo to Committee re: cancellation of Committee call and case updates; corr. internally re: same (.2) and send to Committee (.2). | 1.30 | Sturm, Brian |
| 16147772 | 4/23/2013 | Review potential agenda topics (.5) and corresp. re same with A. Young (.5). | 1.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

## 41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16134682 | 4/23/2013 | Prepare draft email re: Committee call and updates (.4); corr. to A. Young re: same (.2); revise draft email (.3) and corr. to Committee re: call (.3). | 1.20 | Sturm, Brian |
| 16147773 | 4/24/2013 | T/Cs with UCC members re: plan considerations (.4); revise committee update email re: call (.1). | 0.50 | Fleck, Evan R. |
| 16140718 | 4/26/2013 | Update to committee memo re: call and other matters. | 0.10 | Fleck, Evan R. |
| 16162481 | 4/30/2013 | Revise client update memorandum re: Committee call and other matters. | 0.40 | Fleck, Evan R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMUNICATION WITH CREDITORS

**Invoice Date:**     June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Gerard Uzzi | Partner | 0.50 | 1160 | 580.00 |
| Evan R. Fleck | Partner | 0.40 | 1000 | 400.00 |
| Michael E. Comerford | Of Counsel | 1.00 | 845 | 845.00 |
| Andrew J. Young | Associate | 0.30 | 725 | 217.50 |
| **Total Hours and Fees Billed** | | **2.20** | | **$2,042.50** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013

## 41512.01000 ATP - CREDITORS' COMMITTEE/COMMUNICATION WITH CREDITORS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102609 | 4/3/2013 | Review Creditor website in connection with maintaining current updates. | 0.40 | Comerford, Michael E. |
| 16215783 | 4/3/2013 | Review Committee website. | 0.30 | Young, Andrew J. |
| 16102615 | 4/9/2013 | T/c with creditor re: ATP issues. | 0.60 | Comerford, Michael E. |
| 16147776 | 4/22/2013 | T/Cs with unsecured creditors re: status of case. | 0.40 | Fleck, Evan R. |
| 16137745 | 4/25/2013 | Call with creditor re status. | 0.50 | Uzzi, Gerard |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COURT HEARINGS

**Invoice Date:**     June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 1.20 | 1000 | 1,200.00 |
| Michael E. Comerford | Of Counsel | 0.50 | 845 | 422.50 |
| Andrew J. Young | Associate | 5.50 | 725 | 3,987.50 |
| Brian Sturm | Associate | 5.10 | 680 | 3,468.00 |
| Total Hours and Fees Billed | | 12.30 | | $9,078.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16095078 | 4/1/2013 | Revise 4/4 hearing memo recomendations w/ M. Comerford's comments (.4); corresp w/ internal team re: same (.3); follow-up revisions to same (.2). | 0.90 | Young, Andrew J. |
| 16102616 | 4/2/2013 | Revise hearing memo to UCC. | 0.20 | Fleck, Evan R. |
| 16095079 | 4/2/2013 | Review hearing agenda (.2); corresp w/ internal team re: coverage (.2). | 0.40 | Young, Andrew J. |
| 16102617 | 4/4/2013 | Review hearing report (.2) and revise case update to committee (.1). | 0.30 | Fleck, Evan R. |
| 16121853 | 4/4/2013 | Review (.1) and corr. (.2) re: hearing agenda; attend bankruptcy court hearing telephonically (2.1); draft summary of hearing results (.8); corr. w/ Milbank team re: hearing (.3) and distribute hearing results email to Committee (.3). | 3.80 | Sturm, Brian |
| 16095080 | 4/4/2013 | Attend portion of Court hearing (.7); review summary of same (.3); corresp w/ internal team re: next steps (.3). | 1.30 | Young, Andrew J. |
| 16205186 | 4/10/2013 | Revise memorandum re: 5/2/13 hearing. | 0.40 | Sturm, Brian |
| 16107810 | 4/10/2013 | Review (.4) and revise (.7) draft memo re: 5/2 hearing; corresp w/ B. Sturm re: same and next steps (.2). | 1.30 | Young, Andrew J. |
| 16205187 | 4/11/2013 | Corr. w/ A. Young re: hearing memorandum revisions (.4); further revise hearing memorandum for Committee (.5). | 0.90 | Sturm, Brian |
| 16107811 | 4/11/2013 | Corresp w/ B. Sturm re: revisions to hearing memo. | 0.40 | Young, Andrew J. |
| 16107812 | 4/12/2013 | Corresp w/ B. Sturm re: update to hearing memo. | 0.30 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16107813 | 4/13/2013 | Revise 5/2 hearing memo (.4); corresp w/ internal team re: same (.2). | 0.60 | Young, Andrew J. |
| 16121854 | 4/15/2013 | Corresp w/ M. Comerford and B. Sturm re: revisions to hearing memo. | 0.30 | Young, Andrew J. |
| 16125295 | 4/18/2013 | Participate in hearing. | 0.50 | Fleck, Evan R. |
| 16125296 | 4/18/2013 | Attend court hearing for ATP. | 0.50 | Comerford, Michael E. |
| 16140709 | 4/23/2013 | Revise Committee hearing memo. | 0.20 | Fleck, Evan R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND CO

**Invoice Date:**  June 14, 2013

**Invoice Period:**  April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Gerard Uzzi | Partner | 3.50 | 1160 | 4,060.00 |
| Evan R. Fleck | Partner | 4.80 | 1000 | 4,800.00 |
| Michael E. Comerford | Of Counsel | 0.80 | 845 | 676.00 |
| Andrew J. Young | Associate | 7.80 | 725 | 5,655.00 |
| Brian Sturm | Associate | 0.90 | 680 | 612.00 |
| **Total Hours and Fees Billed** | | **17.80** | | **$15,803.00** |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $15,803.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$15,803.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013

### 41512.01400 ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16095081 | 4/1/2013 | Corresp w/ MB re: case issues, including Gomez and sale process (.4); corresp w/ internal team re: same (.2). | 0.60 | Young, Andrew J. |
| 16095082 | 4/2/2013 | Corresp w/ MB re: claims issues. | 0.40 | Young, Andrew J. |
| 16102619 | 4/3/2013 | Participate on call with Mayer Brown re: case strategy/update. | 0.60 | Fleck, Evan R. |
| 16102620 | 4/3/2013 | Discussion with MB and E. Fleck re: current status updates and case developments (.6); follow-up re: same (.2). | 0.80 | Comerford, Michael E. |
| 16095083 | 4/3/2013 | Attend advisors call w/ internal team and MB. | 0.60 | Young, Andrew J. |
| 16095084 | 4/4/2013 | Corresp w/ C. Reimer (MB) re: claims issues. | 0.40 | Young, Andrew J. |
| 16095085 | 4/6/2013 | Corresp w/ MB re: certain claim objections. | 0.20 | Young, Andrew J. |
| 16110436 | 4/8/2013 | Meet with G. Uzzi, and MB team re: case update, plan issues. | 2.50 | Fleck, Evan R. |
| 16106014 | 4/8/2013 | Prepare for (1.0) and meet (2.5) with Debtor's counsel. | 3.50 | Uzzi, Gerard |
| 16107814 | 4/8/2013 | Corresp w/ MB re: claim issues (.8).  Corresp w/ R. Hyman (MB) re: credit bid issues (.2). | 1.00 | Young, Andrew J. |
| 16107815 | 4/9/2013 | Corresp w/ MB re: case issues. | 0.30 | Young, Andrew J. |
| 16107816 | 4/10/2013 | Corresp w/ C. Reimer (MB) re: case issues. | 0.30 | Young, Andrew J. |
| 16125297 | 4/18/2013 | Participate on call with C. Kelly and J. Grenard (Mayer Brown) re: sale process (.6); internal emails re: same (.1). | 0.70 | Fleck, Evan R. |
| 16125291 | 4/19/2013 | Emails with C. Kelly re: employee issues. | 0.10 | Fleck, Evan R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

### 41512.01400 ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16140719 | 4/22/2013 | Corresp w/ C. Reimer (MB) re: professional fee issues and omnibus notice (.4).  Corresp w/ J. Grenard (MB) re: Gomez shut-in order (.2). | 0.60 | Young, Andrew J. |
| 16134683 | 4/23/2013 | Call w/ MB re: open case issues (.6); follow up w/ A. Young re: same (.3). | 0.90 | Sturm, Brian |
| 16140720 | 4/23/2013 | T/c w/ B. Sturm and MB attorneys re: case updates and issues (.7); summarize same for internal team (.4); corresp w/ internal team and D&P re: same (.3). | 1.40 | Young, Andrew J. |
| 16147777 | 4/24/2013 | Prepare for call with debtor's counsel (.1); participate on weekly advisors' call (.8). | 0.90 | Fleck, Evan R. |
| 16140721 | 4/24/2013 | Attend call w/ E. Fleck and MB attorneys re: case updates (.8).  Corresp w/ R. Toland (MB) re: case issues (.3). | 1.10 | Young, Andrew J. |
| 16155998 | 4/30/2013 | T/c w/ MB team re: case issues (.5); corresp w/ R. Toland re: case and sale schedule issues (.4). | 0.90 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DIP FINANCING

**Invoice Date:**  June 14, 2013

**Invoice Period:**  April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 0.60 | 845 | 507.00 |
| Jennifer P. Harris | Associate | 2.20 | 780 | 1,716.00 |
| Andrew J. Young | Associate | 1.30 | 725 | 942.50 |
| Brian Lee | Associate | 2.00 | 700 | 1,400.00 |
| Total Hours and Fees Billed | | 6.10 | | $4,565.50 |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.01600 ATP - CREDITORS' COMMITTEE/DIP FINANCING**

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102621 | 4/4/2013 | Correspond with R. Hyman re: DIP waiver (.1); review waiver from DIP lenders (.5). | 0.60 | Comerford, Michael E. |
| 16095086 | 4/4/2013 | Corresp w/ D&P re: DIP financing claims (.3). Review DIP waiver (.2). | 0.50 | Young, Andrew J. |
| 16147802 | 4/25/2013 | Review collected documentation regarding DIP financing. | 1.00 | Lee, Brian |
| 16140722 | 4/25/2013 | Review documents re DIP collateral. | 0.80 | Harris, Jennifer P. |
| 16140723 | 4/26/2013 | Review collateral mortgages re DIP financing. | 0.60 | Harris, Jennifer P. |
| 16162512 | 4/29/2013 | Review real property valuation and mortgages re DIP financing issues. | 1.00 | Lee, Brian |
| 16156001 | 4/29/2013 | Review DIP order re: collateral question (.3); corresp w/ internal and finance teams and D&P re: issues re: same (.5). | 0.80 | Young, Andrew J. |
| 16140724 | 4/29/2013 | Review collateral mortgages re DIP financing issues. | 0.80 | Harris, Jennifer P. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/EMPLOYEE ISSUES

**Invoice Date:**    June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 1.00 | 1000 | 1,000.00 |
| Andrew J. Young | Associate | 0.30 | 725 | 217.50 |
| | Total Hours and Fees Billed | 1.30 | | $1,217.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $1,217.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$1,217.50** |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.01800 ATP - CREDITORS' COMMITTEE/EMPLOYEE ISSUES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16147778 | 4/22/2013 | Participate on employee issues call with Mayer Brown. | 1.00 | Fleck, Evan R. |
| 16140725 | 4/22/2013 | Corresp w/ M. Comerford re: employee issues. | 0.30 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/FEE APPLICATIONS - OTHER

**Invoice Date:**     June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 0.40 | 1000 | 400.00 |
| Andrew J. Young | Associate | 0.40 | 725 | 290.00 |
| Brian Sturm | Associate | 1.00 | 680 | 680.00 |
| Charmaine Thomas | Legal Assistant | 0.50 | 220 | 110.00 |
| Jacqueline Brewster | Legal Assistant | 1.30 | 205 | 266.50 |
| Total Hours and Fees Billed | | 3.60 | | $1,746.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $1,746.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | $1,746.50 |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.02500 ATP - CREDITORS' COMMITTEE/FEE APPLICATIONS - OTHER**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102622 | 4/1/2013 | Review Milbank fee application (.3) and corresp. re filing (.1). | 0.40 | Fleck, Evan R. |
| 16097753 | 4/1/2013 | Compile fee applications and fee statements files. | 0.30 | Thomas, Charmaine |
| 16162486 | 4/2/2013 | Review proposed omnibus order re: professionals' fee applications (.4); coordinate w/ Milbank team re: summary of same (.2). | 0.60 | Sturm, Brian |
| 16095087 | 4/2/2013 | Coord w/ internal team re: review of fee applications filed. | 0.40 | Young, Andrew J. |
| 16215781 | 4/2/2013 | Review files re second interim fee applications | 1.30 | Brewster, Jacqueline |
| 16097754 | 4/2/2013 | Compile files re second interim fee applications of ATP professionals. | 0.20 | Thomas, Charmaine |
| 16121855 | 4/9/2013 | Revise summary of second interim fee applications for Committee memo. | 0.40 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

**Invoice Date:**    June 14, 2013

**Invoice Period:**  April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Charmaine Thomas | Legal Assistant | 0.60 | 220 | 132.00 |
| Jacqueline Brewster | Legal Assistant | 30.40 | 205 | 6,232.00 |
| | Total Hours and Fees Billed | 31.00 | | $6,364.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013

### 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16097755 | 4/1/2013 | Retrieve proof of claim documents for A. Young. | 0.20 | Brewster, Jacqueline |
| 16097756 | 4/1/2013 | Review court docket re posted filings (.3); compile (.3) and distribute internally (.4). | 1.00 | Brewster, Jacqueline |
| 16097758 | 4/2/2013 | Review court docket (.5); research documents re filings and related pleadings (.3); and distribute internally (.2). | 1.00 | Brewster, Jacqueline |
| 16097759 | 4/3/2013 | Review court docket re recent filings posted (.2); compile daily filings files (.2) and distribute internally (.3) today's filings. | 1.30 | Brewster, Jacqueline |
| 16097760 | 4/4/2013 | Compile documents from court filings (.5); review (.3) and distribute (.2) documents re same. | 1.10 | Brewster, Jacqueline |
| 16097761 | 4/5/2013 | Review court docket for new pleadings (1.1); compile and distribute pleadings internally (.5). | 1.60 | Brewster, Jacqueline |
| 16108789 | 4/8/2013 | Review court docket re new filings (.2); compile documents re filings and related pleadings (.8) and distribute internally (.3). | 1.30 | Brewster, Jacqueline |
| 16108790 | 4/9/2013 | Review docket re new filings posted (.4); compile (.3) and distribute (.3) today's filings for internal group. | 1.00 | Brewster, Jacqueline |
| 16108791 | 4/10/2013 | Review court docket re recent filings posted (.3); compile (.9) and distribute (.5) today's filings internally. | 1.70 | Brewster, Jacqueline |
| 16108792 | 4/11/2013 | Review court docket (.5); correspond internally re relevant pleadings (.8). | 1.30 | Brewster, Jacqueline |
| 16108793 | 4/12/2013 | Review court docket (1.1); compile and distribute relevant pleadings internally (.4). | 1.50 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16126767 | 4/16/2013 | Assemble chart re sale objections for B. Sturm. | 0.80 | Brewster, Jacqueline |
| 16126768 | 4/16/2013 | Review docket re new filings posted (.5); compile (.9) and distribute (.6) today's filing for internal group. | 2.00 | Brewster, Jacqueline |
| 16126772 | 4/16/2013 | Revise adv. proc. pleadings and docket files (.6); revise chapt 11 pleadings files (.1) and distribute filings (.1). | 0.60 | Thomas, Charmaine |
| 16126769 | 4/17/2013 | Review court docket re recent filings posted (.4); compile (.4) and distribute (.4) a list of today's filings. | 1.20 | Brewster, Jacqueline |
| 16126770 | 4/18/2013 | Review internal court pleadings database for ATP (.6); compile filed documents for same (.8) and distribute to internal team (.4). | 1.80 | Brewster, Jacqueline |
| 16126771 | 4/19/2013 | Review court docket re new filings (.4); compile (.7) and distribute (.4) new daily filings internally. | 1.50 | Brewster, Jacqueline |
| 16142649 | 4/22/2013 | Review court docket (.5); compile and distribute relevant pleadings internally (.8). | 1.30 | Brewster, Jacqueline |
| 16142650 | 4/23/2013 | Review docket re new filings posted (.5); compile (.7) and distribute (.3) today's filing for internal group. | 1.50 | Brewster, Jacqueline |
| 16142651 | 4/24/2013 | Review court docket re recent filings posted (.3); compile (.8) and distribute (.4) a list of today's filings. | 1.50 | Brewster, Jacqueline |
| 16142652 | 4/25/2013 | Review docket re new court filings (.3); compile (.9) and distribute (.2) same. | 1.40 | Brewster, Jacqueline |
| 16142653 | 4/26/2013 | Review court docket re new filings (.4); compile (.6) and distribute same (.4). | 1.50 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16157706 | 4/29/2013 | Review court docket re new filings (.5); compile (.6) and distribute same (.4). | 1.50 | Brewster, Jacqueline |
| 16157707 | 4/30/2013 | Review court docket re new filings (.4); compile (.6) and distribute same internally (.4). | 1.40 | Brewster, Jacqueline |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/INSURANCE MATTERS

**Invoice Date:**   June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 0.20 | 725 | 145.00 |
| Revi-ruth Enriquez | Associate | 13.10 | 700 | 9,170.00 |
| **Total Hours and Fees Billed** | | **13.30** | | **$9,315.00** |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $9,315.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$9,315.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.02800 ATP - CREDITORS' COMMITTEE/INSURANCE MATTERS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16116274 | 4/9/2013 | Email correspondence with A.Young re insurance policy review (.5), review insurance policies (2.1). | 2.60 | Enriquez, Revi-Ruth |
| 16116276 | 4/11/2013 | Review insurance polices for claims analysis (2.5) and draft summaries re same (2.7). | 5.20 | Enriquez, Revi-Ruth |
| 16116277 | 4/12/2013 | Review insurance policies (1.8) and draft summary re same (2.5). | 4.30 | Enriquez, Revi-Ruth |
| 16116278 | 4/13/2013 | Finalize insurance policy summary and email to A.Young re same. | 1.00 | Enriquez, Revi-Ruth |
| 16107804 | 4/13/2013 | Corresp w/ R. Enriquez re: insurance policy review. | 0.20 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/LITIGATION

**Invoice Date:**    June 14, 2013

**Invoice Period:**    April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David S. Cohen | Partner | 17.50 | 1160 | 20,300.00 |
| Michael E. Comerford | Of Counsel | 1.10 | 845 | 929.50 |
| Andrew J. Young | Associate | 7.00 | 725 | 5,075.00 |
| Rachel Pojunas | Associate | 46.80 | 700 | 32,760.00 |
| Brian Sturm | Associate | 1.20 | 680 | 816.00 |
| Jeremy Wells | Associate | 15.30 | 680 | 10,404.00 |
| Denise Barnes | Associate | 4.00 | 680 | 2,720.00 |
| Dawn M. Harrop | Associate | 39.60 | 680 | 26,928.00 |
| Brett Lowe | Associate | 74.50 | 480 | 35,760.00 |
| Abayomi A. Ayandipo | Legal Assistant | 45.20 | 275 | 12,430.00 |
| James J. Mc Guire | Administrator | 4.20 | 310 | 1,302.00 |
| **Total Hours and Fees Billed** | | **256.40** | | **$149,424.50** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102630 | 4/1/2013 | Review deposition transcripts (1.8) and summary judgment materials (1.3). | 3.10 | Cohen, David S. |
| 16102623 | 4/1/2013 | Attention to email re adversary proceeding status (.8); revise draft responses and objections to Debtor's first request for production re: motion to appoint trustee (2.1); various correspondence and conferences re: trustee motion discovery (.3); various correspondence and conferences re: scheduling for adversary proceedings (.5); coordinate preparation for upcoming hearings (.2); correspondence re: revised common interest agreement (.1). | 4.00 | Pojunas, Rachel |
| 16102628 | 4/1/2013 | Attention to scheduling for adversary proceedings (1.1); review Debtor's responses and objections to Committee's discovery requests related to trustee motion (1.5); prepare summaries of depositions of G. Schlief, M. Devashish and C. Thompson (3.4). | 6.00 | Wells, Jeremy |
| 16095088 | 4/1/2013 | Corresp w/ D&P and internal team re: avoidance action analysis and next steps. | 0.60 | Young, Andrew J. |
| 16089541 | 4/1/2013 | Draft summary of adversary proceeding motion (.8); draft adversary proceedings status chart (1.7). | 2.50 | Lowe, Brett |
| 16091252 | 4/1/2013 | Update working materials re docket/calendar updates (2.5); respond to attorney requests re working materials (.5). | 3.00 | Ayandipo, Abayomi A. |
| 16102631 | 4/2/2013 | Work on summary judgment issues in TM adversary. | 4.10 | Cohen, David S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102624 | 4/2/2013 | Attention to email (.3); confer with J. Wells and B. Lowe re: scheduling and case management issues (.4); various correspondence re: same (.9); review summary of ATP's motion to compel sanctions (.2); various correspondence re: trustee motion discovery (.1); review ORRI adversary proceedings update (.2); confer with B. Lowe re: same (.1); attend by telephone TM Energy adversary hearing (.8); correspondence with B. Lowe re: same (.3). | 3.30 | Pojunas, Rachel |
| 16102629 | 4/2/2013 | Attention to scheduling for depositions (.3); review expert reports in SEACOR adversary proceeding (.5). | 0.80 | Wells, Jeremy |
| 16095089 | 4/2/2013 | Corresp w/ D&P re: litigation analysis status | 0.30 | Young, Andrew J. |
| 16089542 | 4/2/2013 | Met with J. Wells and R. Pojunas re adversary proceeding issues (.4); coordinated calendaring for upcoming adversary proceedings (.5); coordinated organization of documents (.6) and conducted discovery document review for adversary proceedings (1.8). | 3.30 | Lowe, Brett |
| 16091253 | 4/2/2013 | Revise and update working materials re docket and calendar updates. | 1.40 | Ayandipo, Abayomi A. |
| 16102634 | 4/3/2013 | Drafted summary of Adversary Proceeding. Drafted and sent out ATP Docket Update. | 2.80 | Lowe, Brett |
| 16091254 | 4/3/2013 | Update working materials re docket/calendar updates (.7); respond to attorney requests re deposition transcripts and exhibits (.8); update working materials re same (.5). | 2.00 | Ayandipo, Abayomi A. |
| 16102632 | 4/4/2013 | Prepare for (.4) and participate in TM adversary argument re summary judgment evidence (1.2); participate in omnibus hearing re adversary and litigation matters (2.1). | 3.70 | Cohen, David S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16215784 | 4/4/2013 | Confer with D. Cohen re: adversary matters (.4); attend (telephonically) hearing in TM Energy adversary proceeding and take notes on same (1.5); correspond with D. Cohen re: same (.2). | 1.80 | Pojunas, Rachel |
| 16102635 | 4/4/2013 | Telephonically attended TM Energy hearing (1.4); Drafted summary of same for internal team (.2). | 1.60 | Lowe, Brett |
| 16104837 | 4/4/2013 | Conduct legal research regarding litigation issues (.6); email communication with R. Pojunas and B. Lowe re: same (.2); email communication with R. Pojunas and B. Lowe regarding additional research assignment (.2). | 1.00 | Harrop, Dawn M. |
| 16091255 | 4/4/2013 | Update working materials re docket updates for adversary proceedings (1.3); respond to attorney requests re working materials (.8). | 2.10 | Ayandipo, Abayomi A. |
| 16102627 | 4/5/2013 | Review hearing update (.2); confer with D. Harrop and B. Lowe re: research on ORRI issues (.5); | 0.70 | Pojunas, Rachel |
| 16102636 | 4/5/2013 | Met with R. Pojunas and D. Harrop re research assignment (.5).  Coordinated with Mayer Brown to confirm discovery schedule (.3).  Drafted (.6) and distributed (.2) ATP docket update. | 1.60 | Lowe, Brett |
| 16104838 | 4/5/2013 | Meet with R. Pojunas and B. Lowe regarding TM Energy research (.5); legal research regarding A&P litigation matters (1.5). | 2.00 | Harrop, Dawn M. |
| 16116284 | 4/8/2013 | Various correspondence and conferences re: claim issues (.3); review materials for same (.4). | 0.70 | Pojunas, Rachel |
| 16121856 | 4/8/2013 | Email corr. to R. Pojunas re: deposition scheduling (.3); corr. w/ Committee member re: same (.2). | 0.50 | Sturm, Brian |

### MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16107817 | 4/8/2013 | Corresp w/ litigation team and D&P re: avoidance action analysis. | 0.60 | Young, Andrew J. |
| 16102637 | 4/8/2013 | Conducted legal research on financing issues for briefing. | 2.20 | Lowe, Brett |
| 16104839 | 4/8/2013 | Conduct legal research regarding litigation issues. | 3.80 | Harrop, Dawn M. |
| 16108452 | 4/8/2013 | Update working materials re docket/calendar updates (2.1); respond to attorney requests re expert reports (.5). | 2.60 | Ayandipo, Abayomi A. |
| 16102633 | 4/9/2013 | T/c with R. Pojunas re: NPI litigation (.5); review NPI issues re: same (.6). | 1.10 | Comerford, Michael E. |
| 16116285 | 4/9/2013 | Attention to email (.3); correspond and confer with M. Comerford re: Committee question re: ORRI litigation (.2). | 0.50 | Pojunas, Rachel |
| 16107818 | 4/9/2013 | Corresp w/ litigation and internal team re: BP litigation issues. | 0.50 | Young, Andrew J. |
| 16102638 | 4/9/2013 | Conducted additional legal research re: contract issues (3.1). Coordinated with counsel to confirm discovery schedule (.2). | 3.30 | Lowe, Brett |
| 16104840 | 4/9/2013 | Conduct legal research regarding contract issues. | 8.00 | Harrop, Dawn M. |
| 16108453 | 4/9/2013 | Update working materials re docket updates (.6); respond to attorney requests re working materials (.9). | 1.50 | Ayandipo, Abayomi A. |
| 16116286 | 4/10/2013 | Attention to email (.3); review memorandum re: sale process litigation issues (.9); conference call re: same (.5); summarize notes on same for D. Cohen (.2); call with J. Wells to discuss ORRI litigation (.7); confer with M. Comerford re: same (.1); Committee call re: litigation update (.6). | 3.30 | Pojunas, Rachel |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16116290 | 4/10/2013 | Conducted research on contract issues re adversary. | 4.50 | Lowe, Brett |
| 16116296 | 4/10/2013 | Conduct legal research regarding contract issues (4.4); email communication with B. Lowe re: same (.3); review articles discussing same issues (1.1). | 5.80 | Harrop, Dawn M. |
| 16108454 | 4/10/2013 | Update working materials re docket (.4); respond to attorney requests re working materials (1.2). | 1.60 | Ayandipo, Abayomi A. |
| 16116287 | 4/11/2013 | Attention to email (.1); research law on contractual issues (2.9); correspond and confer with D. Harrop re: same (.6). | 3.60 | Pojunas, Rachel |
| 16215791 | 4/11/2013 | Conducted additional research re: TM Energy (1.2); drafted email memo summarizing applicable cases (.8); drafted (.6) and distributed (.2) ATP adversary docket update. | 2.80 | Lowe, Brett |
| 16116297 | 4/11/2013 | Meet with R. Pojunas regarding TM Energy research (.6); review cases sent by B. Lowe re: same (.9). | 1.50 | Harrop, Dawn M. |
| 16116293 | 4/12/2013 | Drafted (.7) and distributed (.1) ATP adversary proceeds docket update. | 0.80 | Lowe, Brett |
| 16116298 | 4/12/2013 | Review research circulated by B. Lowe regarding TM Energy adversary proceeding. | 1.50 | Harrop, Dawn M. |
| 16108455 | 4/12/2013 | Update working materials re docket/calendar updates. | 0.80 | Ayandipo, Abayomi A. |
| 16107819 | 4/14/2013 | Corresp w/ R. Pojunas re: next steps on BP litigation. | 0.20 | Young, Andrew J. |
| 16132430 | 4/15/2013 | Work on evidentiary issues in connection with ORRI adversaries. | 3.30 | Cohen, David S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16132425 | 4/15/2013 | Provide comments to ATP's brief in ORRI litigation (.9); various correspondence re: same (.2). | 1.10 | Pojunas, Rachel |
| 16121857 | 4/15/2013 | Corresp w/ internal team and D&P re: litigation analysis. | 0.40 | Young, Andrew J. |
| 16116294 | 4/15/2013 | Began reviewing SEACOR document production (3.2). Reviewed ATP's draft brief (1.2). Drafted ATP adversary pleading summary (1.2). | 5.60 | Lowe, Brett |
| 16120364 | 4/15/2013 | Update working materials re docket/calendar updates (.4); respond to multiple attorney requests re working materials (2.2). | 2.60 | Ayandipo, Abayomi A. |
| 16132426 | 4/16/2013 | Call with J. Rice (Motley Rice) and A. Young re: BP litigation (.2); confer with A. Young re: same (.1); review materials re: additional claim in preparation for meeting with D. Cohen (.2); research issues and review materials and analyses re: litigation claims (2.8); confer with R. Bouley and R. White re: same (.2); review briefing and cases re: issues in ORRI litigation (1.9); confer with D. Harrop and B. Lowe re: same (.2); confer with D. Cohen re: various updates (.1); research issue re: ATP claim (.6); confer with B. Lowe re: same (.1). | 5.40 | Pojunas, Rachel |
| 16121858 | 4/16/2013 | Corresp w/ R. Pojunas and Motley Rice re: BP litigation. | 0.40 | Young, Andrew J. |
| 16116295 | 4/16/2013 | Drafted email to D. Cohen memorandum re chapter 11 trsutee issues (2.5); conducted document review of SEACOR production (4.2). | 6.70 | Lowe, Brett |
| 16116299 | 4/16/2013 | Meet with R. Pojunas and B. Lowe regarding adversary proceedings briefing filed (.2); conduct follow-up research re same (.5). | 0.70 | Harrop, Dawn M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16120365 | 4/16/2013 | Update working materials re docket updates (.6); respond to attorney requests re court pleadings and deposition transcripts (2.2); update pleadings databases (1.5); update working materials re same (.7). | 5.00 | Ayandipo, Abayomi A. |
| 16121859 | 4/17/2013 | Corresp w/ R. Pojunas re: litigation issues. | 0.40 | Young, Andrew J. |
| 16132431 | 4/17/2013 | Drafted email memo re: trustee motion precedent (.6). Continued reviewing SEACOR document production (.4). Coordinated with local counsel and counsel for ATP re: current discovery schedule (.1). | 1.10 | Lowe, Brett |
| 16132436 | 4/17/2013 | Review of legal research regarding contractual interpretation issues (1.1); email communication with R. Pojunas and B. Lowe re: same (.6); draft email to counsel for ATP re: same (.5). | 2.20 | Harrop, Dawn M. |
| 16120366 | 4/17/2013 | Update working materials re docket/calendar updates (.8); respond to attorney requests re court pleadings and deposition transcripts (.5); update pleadings databases (.7); revise working materials re same (.4). | 2.40 | Ayandipo, Abayomi A. |
| 16132427 | 4/18/2013 | Various correspondence re: ATP's reply briefing in ORRI litigation (.2); review case law for same (.2); attend (via telephone) hearing on scheduling in Seacor adversary (.5); various correspondence re: review and analysis of preference claims (.2). | 1.10 | Pojunas, Rachel |
| 16132432 | 4/18/2013 | Conducted legal research re BP litigation complaint (1.1). Conducted other research re: contractual issues (1.5). | 2.60 | Lowe, Brett |
| 16120367 | 4/18/2013 | Revise (.5) and update (.7) working materials re docket and calendar updates; respond to multiple attorney requests re working materials (2.8). | 4.00 | Ayandipo, Abayomi A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16132428 | 4/19/2013 | Confers with R. Bouley (D&P), R. White (D&P) and D. Barnes re: litigation matters (.3); draft and send update to D. Cohen re: same (.1); confer with J. Wells re: case update (.2); correspond with A. Young re: various litigation matters (.1); review docket update from B. Lowe (.1). | 0.80 | Pojunas, Rachel |
| 16132444 | 4/19/2013 | Confer R. Pojunas regarding potential litigation matters (.3); correspond with R. Pojunas (D&P) regarding same (.4). | 0.70 | Barnes, Denise |
| 16132433 | 4/19/2013 | Drafted email update re new adversary filings (.9). Coordinated with internal team re new adversary proceeding schedules (.5). | 1.40 | Lowe, Brett |
| 16120368 | 4/19/2013 | Update working materials re docket/calendar updates (.7); respond to attorney requests re working materials (.8). | 1.50 | Ayandipo, Abayomi A. |
| 16194971 | 4/22/2013 | Work on NPI/ORRI summary judgment and expert issues. | 3.30 | Cohen, David S. |
| 16147779 | 4/22/2013 | Review ATP complaint against BP (.9); confer with B. Lowe re: research for same (.2); review analysis of potential settlements of ORRI litigation (.3); correspondence re: same (.2). | 1.60 | Pojunas, Rachel |
| 16147784 | 4/22/2013 | Confer with R. Pojunas, B. Lowe and D. Harrop re: research related to adversary proceedings. | 0.60 | Wells, Jeremy |
| 16147799 | 4/22/2013 | Confer with R. Pojunas regarding litigation chart (.1); review spreadsheet related to potential litigation matters (1.1); confer with R. Pojunas regarding analysis of chart (.2); revise chart re analysis (.3). | 1.70 | Barnes, Denise |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16140726 | 4/22/2013 | Review BP litigation suits (.3); corresp w/ internal team re: same (.2).  Corresp w/ R. Pojunas re: adversary proceedings items for week of 4-22 (.2).  Review summary of adversary proceeding hearing (.2); corresp w/ litigation team re: same (.3). | 1.20 | Young, Andrew J. |
| 16132434 | 4/22/2013 | Conducted additional legal research regarding oil and litigation gas issues (3.0) and discussed same R. Pojunas (.2). | 3.20 | Lowe, Brett |
| 16132437 | 4/22/2013 | Meet with R. Pojunas, B. Lowe, and J. Wells regarding legal research following hearing (.6); Review email communication from B. Lowe re: ORRI issues (.9). | 1.50 | Harrop, Dawn M. |
| 16138462 | 4/22/2013 | Update working materials re docket/calendar updates (.6); respond to attorney requests re working materials and calendars (1.9). | 2.50 | Ayandipo, Abayomi A. |
| 16147780 | 4/23/2013 | Review materials re: ATP's claim against BP. | 2.60 | Pojunas, Rachel |
| 16140727 | 4/23/2013 | Corresp w/ litigation team re: adversary proceedings. | 0.40 | Young, Andrew J. |
| 16132435 | 4/23/2013 | Drafted memo re: oil and gas legal issues (4.4). Correspond with Mayer Brown and Porter Hedges re: new discovery scheduling (1.0). Updated calendar re adversary items (.5). Drafted ATP adversary proceedings update chart (.9). | 6.80 | Lowe, Brett |
| 16132438 | 4/23/2013 | Legal research regarding ORRI issues (2.9) review cases re: same (1.8) | 4.70 | Harrop, Dawn M. |
| 16138463 | 4/23/2013 | Update working materials re docket/calendar updates (1.2); respond to attorney requests re working materials (.8). | 2.00 | Ayandipo, Abayomi A. |
| 16142655 | 4/23/2013 | Organize discovery document database for attorney review. | 0.50 | Mc Guire, James J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16147781 | 4/24/2013 | Review draft memo on ATP BP litigation and materials for same (2.4); confer with B. Lowe re: same (.2); | 2.60 | Pojunas, Rachel |
| 16147785 | 4/24/2013 | Research articles regarding overriding royalty interests. | 1.90 | Wells, Jeremy |
| 16140728 | 4/24/2013 | Corresp w/ R. Pojunas re: litigation analysis (.2); corresp w/ internal and litigation teams re: potential litigation issues (.3). | 0.50 | Young, Andrew J. |
| 16147788 | 4/24/2013 | Revise memo re: BP litigation (2.2); attend a call with Munsch Hardt re discovery in NGP adversary proceeding (.5); coordinated with litigation support re deadlines and hearings (.6);  drafted summary of call (.5) and sent to D. Cohen (.2); draft ATP docket update (1.4). | 5.40 | Lowe, Brett |
| 16138464 | 4/24/2013 | Update working materials re docket/calendar updates (.4); respond to attorney requests re working materials (.8).. | 1.20 | Ayandipo, Abayomi A. |
| 16142656 | 4/24/2013 | Load (.5) and organize document discovery database for attorney review (1.7). | 2.20 | Mc Guire, James J. |
| 16147782 | 4/25/2013 | Attention to email re: insurance policies (.3); attention to email re: various discovery issues in adversary proceedings (.2). | 0.50 | Pojunas, Rachel |
| 16147786 | 4/25/2013 | Begin drafting memorandum re: Louisiana law and federal law (1.8); emails re: same (.1). | 1.90 | Wells, Jeremy |
| 16147800 | 4/25/2013 | Review litigation materials in preparation for call (.3); review legal requirements related to same (.6). | 0.90 | Barnes, Denise |
| 16140729 | 4/25/2013 | Corresp w/ D&P and internal team re: plan issues. | 0.60 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16147789 | 4/25/2013 | Revising memo re: pending litigation matter (3.4); t/c re: discuss issues w/ ATP's counsel (.9); corresp. w/ D. Cohen re discovery (.4); coordinated with Litigation support to re-calendar new items based on new court orders (.3); Drafted ATP adversary proceedings case update and pleading summary (.4). | 5.40 | Lowe, Brett |
| 16147794 | 4/25/2013 | Draft memo to D. Cohen regarding ATP ORRI legal issues (1.9); circulate draft memo to J. Wells and B. Lowe (.2). | 2.10 | Harrop, Dawn M. |
| 16138465 | 4/25/2013 | Update working materials re docket/calendar updates (.8); respond to attorney requests re working materials (1.3). | 2.10 | Ayandipo, Abayomi A. |
| 16142657 | 4/25/2013 | Continue to organize document database. | 1.50 | Mc Guire, James J. |
| 16147783 | 4/26/2013 | Call with R. Bouley, R. White and D. Barnes re: litigation analysis (.4); revise memorandum analyzing BP litigation (2.9); confer with B. Lowe re: same (.2); correspond with M. Comerford re: evidentiary issues (.2); review ATP's insurance policies (1.1); attention to email (.3). | 5.10 | Pojunas, Rachel |
| 16162494 | 4/26/2013 | Revise email to Committee re: litigation update (.4); correspond to Committee re: same (.3). | 0.70 | Sturm, Brian |
| 16147787 | 4/26/2013 | Continue drafting memorandum re: ORRI issues (3.9); emails re: same (.2). | 4.10 | Wells, Jeremy |
| 16147801 | 4/26/2013 | Confer with Duff & Phelps and R. Pojunas related to litigation analysis materials (.5); confer with R. Pojunas regarding same (.2). | 0.70 | Barnes, Denise |
| 16140730 | 4/26/2013 | Corresp w/ R. Pojunas re: reports to withdraw reference re: adversaries. | 0.30 | Young, Andrew J. |
| 16147790 | 4/26/2013 | Further revise memo re BP litigation (2.9); revise memo re ORRI issues (1.5). | 4.40 | Lowe, Brett |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16147795 | 4/26/2013 | Legal research regarding ORRIs (2.2); review and revise memo to D. Cohen re: same (.6). | 2.80 | Harrop, Dawn M. |
| 16138466 | 4/26/2013 | Revise and update working materials re docket/calendar updates (.6); respond to attorney requests re working materials (.4). | 1.00 | Ayandipo, Abayomi A. |
| 16138467 | 4/27/2013 | Update working materials re docket/calendar updates (1.2); update pleadings and correspondence databases (1.3). | 2.50 | Ayandipo, Abayomi A. |
| 16162487 | 4/29/2013 | Analyze D&O policies (1.3) and draft summary chart for same (1.4); revise memorandum analyzing BP litigation (1.9); confer with B. Lowe re: same (.2); revise memorandum re: ORRI analysis for ORRI litigation (.9); correspondence re: same (.1). | 5.80 | Pojunas, Rachel |
| 16156002 | 4/29/2013 | Corresp w/ R. Pojunas re: litigation claims. | 0.30 | Young, Andrew J. |
| 16147791 | 4/29/2013 | Further revise memorandum regarding ATP-BP litigation (3.1); meet w/ R. Pojunas re same (.2). | 3.30 | Lowe, Brett |
| 16151499 | 4/29/2013 | Update working materials re docket/calendar updates (1.9); respond to attorney requests re working materials (1.1). | 3.00 | Ayandipo, Abayomi A. |
| 16162488 | 4/30/2013 | Review insurance policies and draft summary chart for same (.7); call with Mayer Brown re: lien and claims analysis (.4); follow up with A. Young and B. Sturm re: same (.1); review certain claim documentation re litigation matters (.2). | 2.30 | Pojunas, Rachel |
| 16156003 | 4/30/2013 | Corresp w/ R. Pojunas and B. Sturm re: litigation claims and insurance. | 0.30 | Young, Andrew J. |
| 16147792 | 4/30/2013 | Meet w/ D. Harrop, J. Wells, and R. Pojunas re legal issues. | 3.20 | Lowe, Brett |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162503 | 4/30/2013 | Meet with R. Pojunas, B. Lowe, and J. Wells regarding draft memo summarizing ORRI research (.4); revise draft memo per comments from R. Pojunas (1.6). | 2.00 | Harrop, Dawn M. |
| 16151500 | 4/30/2013 | Revise and update working materials re docket/calendar updates. | 0.40 | Ayandipo, Abayomi A. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIO

**Invoice Date:**    June 14, 2013

**Invoice Period:**    April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael E. Comerford | Of Counsel | 3.50 | 845 | 2,957.50 |
| Andrew J. Young | Associate | 1.00 | 725 | 725.00 |
| Brian Sturm | Associate | 10.10 | 680 | 6,868.00 |
| John Peter Kaytrosh | Legal Assistant | 0.20 | 175 | 35.00 |
| **Total Hours and Fees Billed** | | **14.80** | | **$10,585.50** |

| Invoice Totals: | |
|---|---|
| Total Fees: | $10,585.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$10,585.50** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03300 ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIONS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102639 | 4/1/2013 | Review Milbank second interim fee statement (.6); provide comments to same (.4). | 1.00 | Comerford, Michael E. |
| 16162505 | 4/1/2013 | Review Milbank second interim fee application (.3); corr. w/ A. Young re: order for same (.2). | 0.50 | Sturm, Brian |
| 16095090 | 4/1/2013 | Finalize second interim fee app and coord for filing. | 0.80 | Young, Andrew J. |
| 16108456 | 4/11/2013 | Prepare March 2013 Daynotes for review by B. Sturm. | 0.20 | Kaytrosh, John Peter |
| 16107822 | 4/12/2013 | Review Milbank Mar. 2013 time entries in connection with fee application. | 1.80 | Sturm, Brian |
| 16149577 | 4/15/2013 | Prepare Milbank March fee statement for ATP. | 1.20 | Sturm, Brian |
| 16149578 | 4/16/2013 | Prepare Milbank March 2013 fee statement. | 0.80 | Sturm, Brian |
| 16125298 | 4/22/2013 | Review Milbank March 2013 fee statement materials. | 2.50 | Sturm, Brian |
| 16134684 | 4/23/2013 | Prepare Milbank March 2013 fee statement. | 2.00 | Sturm, Brian |
| 16140731 | 4/26/2013 | Coord w/ internal team re: March Milbank fee statement. | 0.20 | Young, Andrew J. |
| 16147796 | 4/29/2013 | Review Milbank fee statement for March and related expenses. | 2.50 | Comerford, Michael E. |
| 16162506 | 4/29/2013 | Review time entries and expenses for March 2013 fee application (.8); coordinate w/ internal team re: same (.5). | 1.30 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/NPI AND OVERRIDE ISSUES

**Invoice Date:**     June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 0.60 | 725 | 435.00 |
| Brian Sturm | Associate | 1.20 | 680 | 816.00 |
| Total Hours and Fees Billed | | 1.80 | | $1,251.00 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $1,251.00 |
| Total Disbursements: | $0.00 |
| Grand Total: | **$1,251.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.03500 ATP - CREDITORS' COMMITTEE/NPI AND OVERRIDE ISSUES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16095091 | 4/3/2013 | Corresp w/ internal team re: motion to compel NPI/ORRI payments. | 0.30 | Young, Andrew J. |
| 16149579 | 4/24/2013 | Review (.2) and draft corr. re: Gomez shut-in notice (.2); draft further corr. to Committee re: Gomez and shut-in (.8). | 1.20 | Sturm, Brian |
| 16156006 | 4/29/2013 | Corresp w/ internal team re: Gomez shut-in and issues. | 0.30 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/REAL ESTATE MATTERS

**Invoice Date:**     June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|------------|----------|-------|------|--------|
| Diane R. Young | Associate | 0.20 | 700 | 140.00 |
| | Total Hours and Fees Billed | 0.20 | | $140.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.03700 ATP - CREDITORS' COMMITTEE/REAL ESTATE MATTERS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16107823 | 4/1/2013 | Corresp re office lease extension motion. | 0.20 | Young, Diane R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES

**Invoice Date:** June 14, 2013

**Invoice Period:** April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David A. Lamb | Partner | 7.90 | 1100 | 8,690.00 |
| Andrew J. Young | Associate | 0.30 | 725 | 217.50 |
| | Total Hours and Fees Billed | 8.20 | | $8,907.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $8,907.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | $8,907.50 |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.03900 ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16102640 | 4/2/2013 | Review B. Sturm email re BOEM issues (.3); review hearing memo (.4). | 0.70 | Lamb, David A. |
| 16116301 | 4/10/2013 | Review emails to/from E. Fleck re BOEM. | 0.20 | Lamb, David A. |
| 16107824 | 4/10/2013 | Review BOEM letter (.2); corresp w/ internal team re: same (.1). | 0.30 | Young, Andrew J. |
| 16132441 | 4/15/2013 | Review email from B. Sturm re BOEM. | 0.50 | Lamb, David A. |
| 16132442 | 4/16/2013 | Review of B. Sturm email re Clipper request (.4); review of BOEM issues (.3). | 0.70 | Lamb, David A. |
| 16132443 | 4/17/2013 | Review of B. Sturm email re Hearing and BOEM. | 0.40 | Lamb, David A. |
| 16147797 | 4/19/2013 | Review filings re BOEM issues. | 0.50 | Lamb, David A. |
| 16147774 | 4/23/2013 | Review B. Sturm email re BOEM developments (.3); review sale update materials re same (.4). | 0.70 | Lamb, David A. |
| 16147798 | 4/24/2013 | Review of email from B. Sturm re BOEM issues. | 0.40 | Lamb, David A. |
| 16137746 | 4/25/2013 | Review of email from B. Sturm and attachment re rescheduled bid deadline and auction procedure for BOEM concerns. | 0.50 | Lamb, David A. |
| 16147775 | 4/26/2013 | Review B. Sturm email re credit bid for BOEM issues. | 0.30 | Lamb, David A. |
| 16172371 | 4/29/2013 | Review ORRI Conveyances re operating covenants (1.1); review Gomez division of interests (.5); email to M. Comerford re Gomez Shut in (.4); telephone conference with K. Shaw re Gomez (.2); email to K. Shaw (MB) re Gomez (.2); review notice of BOEM order (.3); review Gomez maps to determine effect of BOEM order (.3). | 3.00 | Lamb, David A. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

**Invoice Date:** June 14, 2013

**Invoice Period:** April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 3.00 | 1160 | 3,480.00 |
| Gerard Uzzi | Partner | 7.30 | 1160 | 8,468.00 |
| Evan R. Fleck | Partner | 10.00 | 1000 | 10,000.00 |
| Michael E. Comerford | Of Counsel | 6.70 | 845 | 5,661.50 |
| Rachel A. Fink | Associate | 3.50 | 740 | 2,590.00 |
| Andrew J. Young | Associate | 18.40 | 725 | 13,340.00 |
| Brian Sturm | Associate | 3.40 | 680 | 2,312.00 |
| Total Hours and Fees Billed | | 52.30 | | $45,851.50 |

**Invoice Totals:**

| | |
|---|---|
| Total Fees: | $45,851.50 |
| Total Disbursements: | $0.00 |
| Grand Total: | $45,851.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16110437 | 4/8/2013 | Meet with G. Uzzi and Bingham re: POR issues (1.5); call with G. Uzzi and D&P re: plan concept (.3). | 1.80 | Fleck, Evan R. |
| 16106013 | 4/8/2013 | Prepare for (.5) and meet (1.5) with lenders' counsel re: plan issues. | 2.00 | Uzzi, Gerard |
| 16110438 | 4/9/2013 | O/C with M. Comerford and A. Young re: plan considerations (1.0); review case law re: credit bid (.3); t/c with H. Beltzer (Mayer Brown) re: same (.3). | 1.60 | Fleck, Evan R. |
| 16244653 | 4/9/2013 | Meeting with E. Fleck and A. Young re: plan issues (1.0); review follow-up re: same (.8). | 1.80 | Comerford, Michael E. |
| 16107825 | 4/9/2013 | Research re: plan treatment issues (.6); corresp w/ internal team re: same (.3). | 0.90 | Young, Andrew J. |
| 16110439 | 4/10/2013 | Begin review of plan term sheet draft. | 0.30 | Fleck, Evan R. |
| 16107826 | 4/10/2013 | Draft revised term sheet (.6); corresp w/ E. Fleck re: same (.1). | 0.70 | Young, Andrew J. |
| 16110440 | 4/11/2013 | O/C with J. Uzzi re: POR strategy (.3); o/c with A. Young re: POR strategy (.1). | 0.40 | Fleck, Evan R. |
| 16107827 | 4/11/2013 | Finalize draft of term sheet (2.2); corresp w/ M. Comerford re: comments to same (.4). | 2.60 | Young, Andrew J. |
| 16110441 | 4/12/2013 | T/C with J. Uzzi re: plan issues (.2); t/c with MB re: plan considerations (.4); t/c with M. Comerford re: same (.1). | 0.70 | Fleck, Evan R. |
| 16110432 | 4/12/2013 | Internal call (.2) and correspondence re plan matters (.3); review and analyze term sheet (1.0). | 1.50 | Uzzi, Gerard |
| 16110431 | 4/12/2013 | Call with MB and E. Fleck re: plan issues (.4); follow-up with E. Fleck re: same (.1). | 0.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16107828 | 4/12/2013 | Revise plan term sheet (.4); corresp w/ internal team re: same (.3); corresp w/ E. Fleck re: plan developments (.1). | 0.80 | Young, Andrew J. |
| 16110442 | 4/13/2013 | Comment on term sheet. | 0.50 | Fleck, Evan R. |
| 16118475 | 4/15/2013 | O/C with J. Uzzi, A. Young and M. Comerford re: plan term sheet (.4); revise term sheet (.5). | 0.90 | Fleck, Evan R. |
| 16110433 | 4/15/2013 | Internal conference re term sheet (.4); call with Wachtell re status (.4). | 0.80 | Uzzi, Gerard |
| 16121863 | 4/15/2013 | Corresp and coord w/ internal team re: open issues and Committee e-mail. | 2.90 | Young, Andrew J. |
| 16118476 | 4/16/2013 | Finalize plan term sheet (.2); discuss plan term sheet with Bingham (.2); discuss plan issues with C. Kelly and M. Lotito (MB) (.8); discuss plan strategy with G. Uzzi and M. Comerford (.7). | 1.90 | Fleck, Evan R. |
| 16121849 | 4/16/2013 | Attend to term sheet (1.3) and internal calls with M. Comerford and E. Fleck re same (.7). | 2.00 | Uzzi, Gerard |
| 16118477 | 4/16/2013 | Review draft term sheet re: reorg plan (.5); review further revised version (.3); conference with J. Uzzi and E. Fleck in connection with same (.7); follow-up with A. Young re: same (.4). | 1.90 | Comerford, Michael E. |
| 16121864 | 4/16/2013 | Review (.5) and revise (1.8) plan and sale term sheet; multiple corresp w/ internal team and D&P re: same (1). | 3.30 | Young, Andrew J. |
| 16125299 | 4/17/2013 | Review lenders' restructuring proposal. | 0.70 | Fleck, Evan R. |
| 16121850 | 4/17/2013 | Internal calls re term sheet issues. | 0.50 | Uzzi, Gerard |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

## 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16125303 | 4/17/2013 | Review term sheet from DIP Lenders re: BOEM issues (1.0); review term sheet from Debtor re: plan (.9); review corresp in connection with same (.6). | 2.50 | Comerford, Michael E. |
| 16121865 | 4/17/2013 | Commence review of Debtor's plan term sheet (.3); corresp w/ internal team re: same (.4). Corresp w/ D&P re: plan issues (.2). | 0.90 | Young, Andrew J. |
| 16149580 | 4/18/2013 | Review draft plan term sheet (2.1) and summarize same for internal team (.9); coord w/ A. Young re: same (.4). | 3.40 | Sturm, Brian |
| 16121866 | 4/18/2013 | Review Debtor's term sheet (1.2); summarize same for internal team (1.5); corresp w/ internal team re: same (.7). | 3.40 | Young, Andrew J. |
| 16125300 | 4/19/2013 | Emails with D&P and J. Uzzi re: plan term sheet issues. | 0.30 | Fleck, Evan R. |
| 16125301 | 4/19/2013 | Corresp w/ D&P and internal team re: plan. | 0.60 | Young, Andrew J. |
| 16166586 | 4/22/2013 | T/C w/A. Everett re: precedent plan language (.4); corresp. re: same (.1); review research re: same (.1). | 0.60 | Kaye, Alexander M. |
| 16132423 | 4/22/2013 | Correspondence with A. Kaye re plan term sheet issues (.2); research regarding same (1.3); reviewed term sheet (.4).. | 1.90 | Fink, Rachel A. |
| 16140734 | 4/22/2013 | Corresp w/ D&P re: next steps on plan issues (.4); review e-mails re: same (.3). | 0.70 | Young, Andrew J. |
| 16166587 | 4/23/2013 | Review memo re: plan exemptions under ch. 11 (.3); further research re: same (.5); meeting w/R. Fink re: plan issues and structure (.8); analyze precedent plan terms (.2); review B. Sturm update re plan issues (.1); review R. Bouley (D&P) corresp. re: plan terms (.1). | 2.00 | Kaye, Alexander M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16137740 | 4/23/2013 | Reviewed research regarding plan issues (.8); meeting with A. Kaye re the same (.8). | 1.60 | Fink, Rachel A. |
| 16140735 | 4/23/2013 | Corresp w/ D&P re: plan term sheet issues (.5); corresp w/ internal team re: same (.3). | 0.80 | Young, Andrew J. |
| 16215795 | 4/24/2013 | Attention to plan securities issue and analyze same (.20); Corresp. w/R. Fink re: same (.20). | 0.40 | Kaye, Alexander M. |
| 16140736 | 4/24/2013 | Corresp w/ D&P re: plan issues. | 0.20 | Young, Andrew J. |
| 16140733 | 4/25/2013 | O/c with G. Uzzi re: POR strategy. | 0.50 | Fleck, Evan R. |
| 16244872 | 4/25/2013 | Follow up with E. Fleck re POR issues. | 0.50 | Uzzi, Gerard |
| 16140737 | 4/25/2013 | Corresp w/ D&P and internal team re: plan issues. | 0.60 | Young, Andrew J. |
| 16162507 | 4/30/2013 | Corresp. with G. Uzzi re: plan and credit bid process (.3); review internal updates re same (.1). | 0.40 | Fleck, Evan R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC

**Invoice Date:**     June 14, 2013

**Invoice Period:**   April 1, 2013 - April 30, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Rachel Pojunas | Associate | 4.70 | 700 | 3,290.00 |
| Jeremy Wells | Associate | 0.50 | 680 | 340.00 |
| Dawn M. Harrop | Associate | 5.50 | 680 | 3,740.00 |
| Brett Lowe | Associate | 5.30 | 480 | 2,544.00 |
| | **Total Hours and Fees Billed** | 16.00 | | **$9,914.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
April 1, 2013 through April 30, 2013
**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16089545 | 4/1/2013 | Conducted additional document review re Diamond proceeding | 0.40 | Lowe, Brett |
| 16089543 | 4/1/2013 | Review Diamond production documents. | 1.00 | Harrop, Dawn M. |
| 16089544 | 4/2/2013 | Review Diamond document production. | 0.20 | Harrop, Dawn M. |
| 16104841 | 4/3/2013 | Review Diamond document production. | 2.40 | Harrop, Dawn M. |
| 16132446 | 4/18/2013 | Finished Diamond document review. | 1.40 | Lowe, Brett |
| 16147803 | 4/22/2013 | Confers with J. Wells, D. Harrop and B. Lowe re: research for Diamond discovery issues (1.2); review research findings on ORRIs circulated by B. Lowe (1.5). | 2.70 | Pojunas, Rachel |
| 16215794 | 4/22/2013 | Conducted legal research re Diamond ORRI matters | 2.70 | Lowe, Brett |
| 16147804 | 4/24/2013 | Confer with J. Wells, D. Harrop and B. Lowe re: research on ORRIs. | 0.40 | Pojunas, Rachel |
| 16215796 | 4/24/2013 | Met with ATP team re: current/upcoming research. | 0.40 | Lowe, Brett |
| 16147793 | 4/24/2013 | Legal research regarding overriding royalty interests (.3); meet with R. Pojunas, J. Wells, and B. Lowe regarding research (.4); draft memo to D. Cohen summarizing results of research (1.2). | 1.90 | Harrop, Dawn M. |
| 16162513 | 4/30/2013 | Confer with D. Harrop, J. Wells and B. Lowe re: memorandum on ORRIs under Louisiana law (.4); confer with J. Wells re: same (.1); review hearing transcript for same (1.1). | 1.60 | Pojunas, Rachel |
| 16162495 | 4/30/2013 | Confer with team re: memorandum regarding ORRI legal issues. | 0.50 | Wells, Jeremy |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

April 1, 2013 through April 30, 2013

**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

|          | Date      | Description                                                          | Hours | Name        |
|----------|-----------|---------------------------------------------------------------------|-------|-------------|
| 16215805 | 4/30/2013 | Meet w/ D. Harrop, J. Wells, and R. Pojunas re legal issues.        | 0.40  | Lowe, Brett |

# MILBANK, TWEED, HADLEY & McCLOY LLP

April 1, 2013 through April 30, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32881929 | 4/1/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 32887808 | 4/4/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13153536/945101/2030 - 04/04/13  8:32PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 77.44 | Young, Andrew J. |
| 32898430 | 4/8/2013 | CAB FARES/LOCAL TRANSPORTATION DIAL:1160918/M042779/117C - 04/08/13 21:47 From:270 MADISON AV  M SALUTE (DINNER W/ DEBTOR ADVISORS) To:FERRY  FAIRHAVEN NJ | 195.78 | Uzzi, Gerard |
| 32909918 | 4/10/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13163545/941030/2153 - 04/10/13  9:01PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 32926077 | 4/16/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13173537/944852/2026 - 04/16/13  8:30PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 73.04 | Young, Andrew J. |
| 32999085 | 4/16/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CONCORD LIMOUSINE 1, LLC INV#601419/883044- FRM 1 CMP TO AS DIRECTED 9:08PM | 122.23 | Sturm, Brian |
| 32926075 | 4/17/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13173537/442464/1117 - 04/17/13  9:04PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 32921759 | 4/18/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32908703 | 4/22/2013 | COLOR COPIES | 0.25 | Morris, Susan K. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

April 1, 2013 through April 30, 2013

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32876127 | 4/15/2013 | COURT SEARCH - - VENDOR: DIALOG CORPORATION FEES | 42.38 | Prudenti, Paula M. |
| 32884134 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 3.50 | Misc. Atty'S,Temps,e, |
| 32884135 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 107.10 | Misc. Atty'S,Temps,e, |
| 32884136 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 5.50 | Misc. Atty'S,Temps,e, |
| 32884137 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 9.30 | Misc. Atty'S,Temps,e, |
| 32884138 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 82.50 | Misc. Atty'S,Temps,e, |
| 32884139 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 1886.90 | Misc. Atty'S,Temps,e, |
| 32884140 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 291.00 | Misc. Atty'S,Temps,e, |
| 32884141 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 18.20 | Misc. Atty'S,Temps,e, |
| 32884200 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 9.00 | Misc. Atty'S,Temps,e, |
| 32884201 | 4/17/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 149.00 | Misc. Atty'S,Temps,e, |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32859231 | 4/9/2013 | FEES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC FEES | 348.00 | Thomas, Charmaine |
| 32922363 | 4/12/2013 | COURT/CLERICAL SERVICES - - VENDOR: U.S. LEGAL SUPPORT TRANSCRIPT OF OLIVIER LEVITTE | 1335.00 | Pojunas, Rachel |
| 32922364 | 4/12/2013 | COURT/CLERICAL SERVICES - - VENDOR: U.S. LEGAL SUPPORT TRANSCRIPT OF YUNQI (FRANCES) NI | 403.97 | Pojunas, Rachel |
| 32881909 | 4/16/2013 | COURT/CLERICAL SERVICES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC TRANSCRIPT | 204.00 | Thomas, Charmaine |
| 32963900 | 4/23/2013 | DOCUMENT RETRIEVAL/REPRODUCTION - - VENDOR: U.S. LEGAL SUPPORT CERTIFIED COPY OF TRANSCRIPT OF RANDY LI | 840.38 | Harrop, Dawn M. |
| 32918905 | 4/30/2013 | FEES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC FEES | 36.00 | Thomas, Charmaine |
| 32925685 | 4/30/2013 | COURT/CLERICAL SERVICES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC TRANSCRIPT | 42.30 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## HEINONLINE INTRANET RESEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32857731 | 4/5/2013 | HEINONLINE INTRANET RESEARCH | 25.00 | Ottenstein, Matthew H. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32981229 | 4/1/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981230 | 4/2/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981231 | 4/3/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32870164 | 4/4/2013 | LEXIS | 45.00 | Young, Diane R. |
| 32981232 | 4/4/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981233 | 4/5/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32881894 | 4/8/2013 | LEXIS | 963.00 | Kaytrosh, John Peter |
| 32981234 | 4/8/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32881895 | 4/9/2013 | LEXIS | 289.75 | Lowe, Brett |
| 32981235 | 4/9/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32881896 | 4/10/2013 | LEXIS | 172.75 | Lowe, Brett |
| 32981236 | 4/10/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32881897 | 4/11/2013 | LEXIS | 305.25 | Lowe, Brett |
| 32981237 | 4/11/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32881898 | 4/12/2013 | LEXIS | 30.00 | Lowe, Brett |
| 32981238 | 4/12/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32902578 | 4/15/2013 | LEXIS | 52.75 | Lowe, Brett |
| 32981239 | 4/15/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981240 | 4/16/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32902577 | 4/17/2013 | LEXIS | 916.00 | Young, Andrew J. |
| 32902579 | 4/17/2013 | LEXIS | 67.75 | Lowe, Brett |
| 32981241 | 4/17/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32902580 | 4/18/2013 | LEXIS | 75.50 | Lowe, Brett |
| 32981242 | 4/18/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981243 | 4/19/2013 | LEXIS | 9.80 | Scanlon, Megan |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32922174 | 4/22/2013 | LEXIS | 572.75 | Lowe, Brett |
| 32981244 | 4/22/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32922175 | 4/23/2013 | LEXIS | 120.50 | Lowe, Brett |
| 32981245 | 4/23/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32922176 | 4/24/2013 | LEXIS | 15.00 | Wells, Jeremy |
| 32981246 | 4/24/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981247 | 4/25/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32922177 | 4/26/2013 | LEXIS | 15.00 | Lowe, Brett |
| 32981248 | 4/26/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32940719 | 4/29/2013 | LEXIS | 30.00 | Lowe, Brett |
| 32981249 | 4/29/2013 | LEXIS | 9.80 | Scanlon, Megan |
| 32981250 | 4/30/2013 | LEXIS | 9.80 | Scanlon, Megan |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32902980 | 4/3/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |
| 32902981 | 4/4/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 29.28 | Young, Andrew J. |
| 32925204 | 4/10/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.85 | Sturm, Brian |
| 32925205 | 4/10/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |
| 32925459 | 4/16/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 26.63 | Sturm, Brian |
| 32925667 | 4/16/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.30 | Lowe, Brett |
| 32925458 | 4/17/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.49 | Sturm, Brian |
| 32925460 | 4/17/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 28.56 | Young, Andrew J. |
| 32900207 | 4/23/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 04/12/13 | 30.00 | Young, Andrew J. |
| 32925666 | 4/24/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.68 | Lowe, Brett |
| 32903468 | 4/25/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 04/24/13 | 30.00 | Fink, Rachel A. |
| 32922967 | 4/30/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 04/22/13 | 30.00 | Fink, Rachel A. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32846704 | 4/1/2013 | PHOTOCOPIES | 2.70 | Marino, Donna L. |
| 32850072 | 4/1/2013 | PHOTOCOPIES | 36.30 | Randolph, Marguerite Z. |
| 32850073 | 4/1/2013 | PHOTOCOPIES | 0.20 | Ayandipo, Abayomi A. |
| 32850074 | 4/1/2013 | PHOTOCOPIES | 124.20 | D.c.-Duplicating, |
| 32850075 | 4/1/2013 | PHOTOCOPIES | 0.50 | Lowe, Brett |
| 32850766 | 4/1/2013 | PHOTOCOPIES | 4.90 | Lamb, David A. |
| 32847809 | 4/2/2013 | PHOTOCOPIES | 4.80 | Sturm, Brian |
| 32847810 | 4/2/2013 | PHOTOCOPIES | 1.70 | Young, Andrew J. |
| 32847811 | 4/2/2013 | PHOTOCOPIES | 0.20 | Bevilacqua, Theresa |
| 32850076 | 4/2/2013 | PHOTOCOPIES | 4.70 | Randolph, Marguerite Z. |
| 32850077 | 4/2/2013 | PHOTOCOPIES | 5.60 | Morris, Susan K. |
| 32850078 | 4/2/2013 | PHOTOCOPIES | 1.50 | Ayandipo, Abayomi A. |
| 32849586 | 4/4/2013 | PHOTOCOPIES | 2.60 | Sturm, Brian |
| 32849587 | 4/4/2013 | PHOTOCOPIES | 2.60 | Kaytrosh, John Peter |
| 32849588 | 4/4/2013 | PHOTOCOPIES | 0.40 | Bevilacqua, Theresa |
| 32869086 | 4/4/2013 | PHOTOCOPIES | 43.80 | Morris, Susan K. |
| 32869087 | 4/4/2013 | PHOTOCOPIES | 2.50 | Ayandipo, Abayomi A. |
| 32863785 | 4/5/2013 | PHOTOCOPIES | 1.10 | Sturm, Brian |
| 32869088 | 4/5/2013 | PHOTOCOPIES | 0.80 | Ayandipo, Abayomi A. |
| 32863783 | 4/8/2013 | PHOTOCOPIES | 5.20 | Comerford, Michael E. |
| 32863786 | 4/8/2013 | PHOTOCOPIES | 2.90 | Sturm, Brian |
| 32869089 | 4/8/2013 | PHOTOCOPIES | 74.40 | Ayandipo, Abayomi A. |
| 32869090 | 4/8/2013 | PHOTOCOPIES | 1.60 | Randolph, Marguerite Z. |
| 32869091 | 4/8/2013 | PHOTOCOPIES | 0.40 | Ayandipo, Abayomi A. |
| 32869092 | 4/8/2013 | PHOTOCOPIES | 5.20 | D.c.-Duplicating, |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32863787 | 4/9/2013 | PHOTOCOPIES | 5.10 | Marino, Donna L. |
| 32863788 | 4/9/2013 | PHOTOCOPIES | 0.60 | Sturm, Brian |
| 32863789 | 4/9/2013 | PHOTOCOPIES | 0.30 | Kaytrosh, John Peter |
| 32869093 | 4/9/2013 | PHOTOCOPIES | 0.60 | Ayandipo, Abayomi A. |
| 32869094 | 4/9/2013 | PHOTOCOPIES | 6.00 | Harrop, Dawn M. |
| 32868441 | 4/10/2013 | PHOTOCOPIES | 4.40 | Comerford, Michael E. |
| 32868443 | 4/10/2013 | PHOTOCOPIES | 6.20 | Sturm, Brian |
| 32869095 | 4/10/2013 | PHOTOCOPIES | 0.90 | Ayandipo, Abayomi A. |
| 32869096 | 4/10/2013 | PHOTOCOPIES | 7.00 | Harrop, Dawn M. |
| 32871928 | 4/11/2013 | PHOTOCOPIES | 1.00 | Marino, Donna L. |
| 32871929 | 4/11/2013 | PHOTOCOPIES | 7.90 | Sturm, Brian |
| 32880368 | 4/11/2013 | PHOTOCOPIES | 2.20 | Harrop, Dawn M. |
| 32879580 | 4/15/2013 | PHOTOCOPIES | 0.60 | Comerford, Michael E. |
| 32879582 | 4/15/2013 | PHOTOCOPIES | 1.20 | Marino, Donna L. |
| 32879583 | 4/15/2013 | PHOTOCOPIES | 0.60 | Sturm, Brian |
| 32879584 | 4/15/2013 | PHOTOCOPIES | 1.50 | Young, Andrew J. |
| 32880369 | 4/15/2013 | PHOTOCOPIES | 2.80 | Randolph, Marguerite Z. |
| 32880370 | 4/15/2013 | PHOTOCOPIES | 0.70 | Ayandipo, Abayomi A. |
| 32885275 | 4/16/2013 | PHOTOCOPIES | 3.00 | Sturm, Brian |
| 32885277 | 4/16/2013 | PHOTOCOPIES | 2.80 | Foster Jr., Wilbur F. |
| 32890552 | 4/16/2013 | PHOTOCOPIES | 6.30 | Morris, Susan K. |
| 32890553 | 4/16/2013 | PHOTOCOPIES | 9.00 | D.c.-Duplicating, |
| 32887115 | 4/17/2013 | PHOTOCOPIES | 8.00 | Thomas, Charmaine |
| 32887116 | 4/17/2013 | PHOTOCOPIES | 2.70 | Comerford, Michael E. |
| 32887118 | 4/17/2013 | PHOTOCOPIES | 6.90 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32890554 | 4/17/2013 | PHOTOCOPIES | 19.10 | Ayandipo, Abayomi A. |
| 32890555 | 4/17/2013 | PHOTOCOPIES | 6.30 | Harrop, Dawn M. |
| 32889268 | 4/18/2013 | PHOTOCOPIES | 2.30 | Comerford, Michael E. |
| 32889270 | 4/18/2013 | PHOTOCOPIES | 2.30 | Sturm, Brian |
| 32890556 | 4/18/2013 | PHOTOCOPIES | 0.80 | Ayandipo, Abayomi A. |
| 32895009 | 4/19/2013 | PHOTOCOPIES | 4.30 | Sturm, Brian |
| 32908694 | 4/19/2013 | PHOTOCOPIES | 0.30 | Ayandipo, Abayomi A. |
| 32899463 | 4/22/2013 | PHOTOCOPIES | 2.60 | Sturm, Brian |
| 32908695 | 4/22/2013 | PHOTOCOPIES | 7.70 | Randolph, Marguerite Z. |
| 32908696 | 4/22/2013 | PHOTOCOPIES | 10.60 | Morris, Susan K. |
| 32908697 | 4/22/2013 | PHOTOCOPIES | 0.80 | Ayandipo, Abayomi A. |
| 32908698 | 4/22/2013 | PHOTOCOPIES | 5.60 | D.c.-Duplicating, |
| 32908699 | 4/22/2013 | PHOTOCOPIES | 0.20 | Morris, Susan K. |
| 32908700 | 4/22/2013 | PHOTOCOPIES | 0.80 | Ayandipo, Abayomi A. |
| 32902362 | 4/23/2013 | PHOTOCOPIES | 0.70 | Sturm, Brian |
| 32906990 | 4/24/2013 | PHOTOCOPIES | 2.40 | Thomas, Charmaine |
| 32906991 | 4/24/2013 | PHOTOCOPIES | 33.10 | Thomas, Charmaine |
| 32906992 | 4/24/2013 | PHOTOCOPIES | 0.40 | Thomas, Charmaine |
| 32906993 | 4/24/2013 | PHOTOCOPIES | 0.10 | Thomas, Charmaine |
| 32906995 | 4/24/2013 | PHOTOCOPIES | 7.00 | Sturm, Brian |
| 32908701 | 4/24/2013 | PHOTOCOPIES | 10.90 | Morris, Susan K. |
| 32908693 | 4/25/2013 | PHOTOCOPIES | 1.30 | Ayandipo, Abayomi A. |
| 32908702 | 4/25/2013 | PHOTOCOPIES | 7.70 | D.c.-Duplicating, |
| 32921078 | 4/26/2013 | PHOTOCOPIES | 7.90 | Morris, Susan K. |
| 32917363 | 4/29/2013 | PHOTOCOPIES | 10.10 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32921079 | 4/29/2013 | PHOTOCOPIES | 0.20 | Wells, Jeremy |
| 32920600 | 4/30/2013 | PHOTOCOPIES | 3.00 | Sturm, Brian |
| 32920601 | 4/30/2013 | PHOTOCOPIES | 2.00 | Comerford, Michael E. |
| 32921080 | 4/30/2013 | PHOTOCOPIES | 2.50 | Morris, Susan K. |
| 32921081 | 4/30/2013 | PHOTOCOPIES | 0.90 | Wells, Jeremy |
| 32921082 | 4/30/2013 | PHOTOCOPIES | 5.00 | D.c.-Duplicating, |
| 32921088 | 4/30/2013 | PHOTOCOPIES | 4.20 | Morris, Susan K. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

April 1, 2013 through April 30, 2013

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32846705 | 4/1/2013 | PRINTING | 1.60 | Marino, Donna L. |
| 32846706 | 4/1/2013 | PRINTING | 2.50 | Young, Andrew J. |
| 32850080 | 4/1/2013 | PRINTING | 0.10 | D.c.-Duplicating, |
| 32850081 | 4/1/2013 | PRINTING | 0.30 | Lowe, Brett |
| 32850767 | 4/1/2013 | PRINTING | 2.80 | Lamb, David A. |
| 32847812 | 4/2/2013 | PRINTING | 0.30 | Bevilacqua, Theresa |
| 32847813 | 4/2/2013 | PRINTING | 0.20 | Young, Andrew J. |
| 32847814 | 4/2/2013 | PRINTING | 0.80 | Mondelo, Theresa |
| 32847815 | 4/2/2013 | PRINTING | 5.00 | Brewster, Jacqueline |
| 32850082 | 4/2/2013 | PRINTING | 2.10 | Randolph, Marguerite Z. |
| 32850083 | 4/2/2013 | PRINTING | 0.60 | Morris, Susan K. |
| 32850768 | 4/2/2013 | PRINTING | 2.60 | Lamb, David A. |
| 32848641 | 4/3/2013 | PRINTING | 4.00 | Bevilacqua, Theresa |
| 32848642 | 4/3/2013 | PRINTING | 0.80 | Young, Andrew J. |
| 32849589 | 4/4/2013 | PRINTING | 0.50 | Young, Andrew J. |
| 32869097 | 4/4/2013 | PRINTING | 0.20 | Morris, Susan K. |
| 32863790 | 4/5/2013 | PRINTING | 3.70 | Bevilacqua, Theresa |
| 32863784 | 4/9/2013 | PRINTING | 0.60 | Comerford, Michael E. |
| 32863791 | 4/9/2013 | PRINTING | 0.50 | Kaytrosh, John Peter |
| 32868442 | 4/10/2013 | PRINTING | 0.60 | Young, Andrew J. |
| 32868444 | 4/10/2013 | PRINTING | 0.30 | Bevilacqua, Theresa |
| 32869098 | 4/10/2013 | PRINTING | 1.00 | Lowe, Brett |
| 32871930 | 4/11/2013 | PRINTING | 2.30 | Bevilacqua, Theresa |
| 32871931 | 4/11/2013 | PRINTING | 0.40 | Young, Andrew J. |
| 32879581 | 4/15/2013 | PRINTING | 1.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32879585 | 4/15/2013 | PRINTING | 1.30 | Esposito, Debra |
| 32880371 | 4/15/2013 | PRINTING | 3.00 | Randolph, Marguerite Z. |
| 32885274 | 4/16/2013 | PRINTING | 0.20 | Comerford, Michael E. |
| 32885276 | 4/16/2013 | PRINTING | 0.30 | Marino, Donna L. |
| 32890557 | 4/16/2013 | PRINTING | 2.10 | Randolph, Marguerite Z. |
| 32890558 | 4/16/2013 | PRINTING | 0.10 | Morris, Susan K. |
| 32890559 | 4/16/2013 | PRINTING | 1.50 | Ayandipo, Abayomi A. |
| 32887117 | 4/17/2013 | PRINTING | 0.70 | Comerford, Michael E. |
| 32890560 | 4/17/2013 | PRINTING | 1.30 | Randolph, Marguerite Z. |
| 32889269 | 4/18/2013 | PRINTING | 1.00 | Comerford, Michael E. |
| 32895008 | 4/19/2013 | PRINTING | 3.30 | Comerford, Michael E. |
| 32899464 | 4/22/2013 | PRINTING | 1.70 | Comerford, Michael E. |
| 32908704 | 4/22/2013 | PRINTING | 0.90 | Randolph, Marguerite Z. |
| 32908705 | 4/22/2013 | PRINTING | 0.30 | Lowe, Brett |
| 32906994 | 4/24/2013 | PRINTING | 1.40 | Thomas, Charmaine |
| 32908706 | 4/24/2013 | PRINTING | 9.90 | Morris, Susan K. |
| 32908707 | 4/24/2013 | PRINTING | 0.50 | Lowe, Brett |
| 32906996 | 4/25/2013 | PRINTING | 0.50 | Marino, Donna L. |
| 32908708 | 4/25/2013 | PRINTING | 15.90 | D.c.-Duplicating, |
| 32908709 | 4/25/2013 | PRINTING | 0.10 | Lowe, Brett |
| 32913498 | 4/26/2013 | PRINTING | 2.70 | Comerford, Michael E. |
| 32921083 | 4/26/2013 | PRINTING | 0.30 | Morris, Susan K. |
| 32921084 | 4/26/2013 | PRINTING | 2.00 | Lowe, Brett |
| 32917364 | 4/29/2013 | PRINTING | 0.30 | Sturm, Brian |
| 32917365 | 4/29/2013 | PRINTING | 0.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## PRINTING

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32921085 | 4/29/2013 | PRINTING | 1.00 | Lowe, Brett |
| 32921086 | 4/29/2013 | PRINTING | 2.00 | Randolph, Marguerite Z. |
| 32920602 | 4/30/2013 | PRINTING | 0.70 | Comerford, Michael E. |
| 32920603 | 4/30/2013 | PRINTING | 0.10 | Thomas, Charmaine |
| 32921087 | 4/30/2013 | PRINTING | 0.10 | Morris, Susan K. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### SEARCHES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32937744 | 4/25/2013 | SEARCHES<br>LivEdgar | 59.71 | Hood, Andrea G. |
| 32937745 | 4/30/2013 | SEARCHES<br>LivEdgar | 90.47 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

April 1, 2013 through April 30, 2013

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32854832 | 4/1/2013 | TELEPHONE<br>CHICAGO    IL<br>POJUNAS, RACHAEL      7551 | 1.05 | Pojunas, Rachel |
| 32856077 | 4/1/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW      5025 | 3.84 | Young, Andrew J. |
| 32854833 | 4/2/2013 | TELEPHONE<br>LAKE PARK   IA<br>POJUNAS, RACHAEL      7551 | 15.39 | Pojunas, Rachel |
| 32854834 | 4/2/2013 | TELEPHONE<br>LAKE PARK   IA<br>7533 | 16.49 | Scolarici, Fred E. |
| 32856078 | 4/2/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW      5025 | 0.69 | Young, Andrew J. |
| 32866352 | 4/2/2013 | TELEPHONE<br>SOUNDPATH | 27.54 | Young, Andrew J. |
| 32866351 | 4/3/2013 | TELEPHONE<br>SOUNDPATH | 6.08 | Fleck, Evan R. |
| 32854835 | 4/4/2013 | TELEPHONE<br>LAKE PARK   IA<br>POJUNAS, RACHAEL      7551 | 34.07 | Pojunas, Rachel |
| 32854836 | 4/4/2013 | TELEPHONE<br>LAKE PARK   IA<br>7533 | 22.36 | Scolarici, Fred E. |
| 32854837 | 4/4/2013 | TELEPHONE<br>LAKE PARK   IA<br>7533 | 4.76 | Scolarici, Fred E. |
| 32856079 | 4/4/2013 | TELEPHONE<br>LAKE PARK   IA<br>STURM, BRIAN        5889 | 49.84 | Sturm, Brian |
| 32856080 | 4/4/2013 | TELEPHONE<br>LAKE PARK   IA<br>YOUNG, ANDREW      5025 | 49.10 | Young, Andrew J. |
| 32877886 | 4/8/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW      5025 | 1.09 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 32877887 | 4/8/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW | 5025 | 4.76 | Young, Andrew J. |
| 32881426 | 4/8/2013 | TELEPHONE<br>SOUNDPATH | | 1.76 | Young, Andrew J. |
| 32877888 | 4/9/2013 | TELEPHONE<br>DENVER     CO<br>YOUNG, ANDREW | 5025 | 3.66 | Young, Andrew J. |
| 32877889 | 4/9/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW | 5025 | 0.22 | Young, Andrew J. |
| 32877890 | 4/10/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW | 5025 | 4.76 | Young, Andrew J. |
| 32881427 | 4/10/2013 | TELEPHONE<br>SOUNDPATH | | 27.47 | Sturm, Brian |
| 32881428 | 4/10/2013 | TELEPHONE<br>SOUNDPATH | | 15.74 | Young, Andrew J. |
| 32896891 | 4/15/2013 | TELEPHONE<br>CHICAGO    IL<br>STURM, BRIAN | 5889 | 0.66 | Sturm, Brian |
| 32896892 | 4/16/2013 | TELEPHONE<br>MTPLEASANT  SC<br>YOUNG, ANDREW | 5025 | 0.34 | Young, Andrew J. |
| 32896893 | 4/16/2013 | TELEPHONE<br>MTPLEASANT  SC<br>7551 | | 3.84 | Waiters-Artis, Cynthia |
| 33035026 | 4/16/2013 | TELEPHONE<br>SOUNDPATH | | 2.07 | Pojunas, Rachel |
| 32895633 | 4/18/2013 | TELEPHONE<br>LAKE PARK  IA<br>7533 | | 12.82 | Scolarici, Fred E. |
| 32896890 | 4/18/2013 | TELEPHONE<br>LAKE PARK  IA<br>FLECK, EVAN | 5567 | 12.45 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32896894 | 4/18/2013 | TELEPHONE<br>LAKE PARK  IA<br>STURM, BRIAN        5889 | 15.75 | Sturm, Brian |
| 32896895 | 4/18/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW        5025 | 4.39 | Young, Andrew J. |
| 32896896 | 4/18/2013 | TELEPHONE<br>LAKE PARK  IA<br>YOUNG, ANDREW        5025 | 14.65 | Young, Andrew J. |
| 33035025 | 4/19/2013 | TELEPHONE<br>SOUNDPATH | 2.96 | Pojunas, Rachel |
| 32914078 | 4/22/2013 | TELEPHONE<br>LAKE PARK  IA<br>WELLS, JEREMY        7542 | 19.06 | Wells, Jeremy |
| 32914079 | 4/22/2013 | TELEPHONE<br>LAKE PARK  IA<br>POJUNAS, RACHAEL      7551 | 23.08 | Pojunas, Rachel |
| 32914080 | 4/22/2013 | TELEPHONE<br>LAKE PARK  IA<br>                7533 | 27.48 | Scolarici, Fred E. |
| 32915388 | 4/24/2013 | TELEPHONE<br>HOUSTON 5  TX<br>STURM, BRIAN        5889 | 1.37 | Sturm, Brian |
| 32923603 | 4/24/2013 | TELEPHONE<br>SOUNDPATH | 13.40 | Fleck, Evan R. |
| 32915389 | 4/25/2013 | TELEPHONE<br>HOUSTON    TX<br>COMERFORD, MICHAEL    5318 | 4.02 | Comerford, Michael E. |
| 32915390 | 4/26/2013 | TELEPHONE<br>SANTA MONI  CA<br>COMERFORD, MICHAEL    5318 | 0.36 | Comerford, Michael E. |
| 33035024 | 4/26/2013 | TELEPHONE<br>SOUNDPATH | 6.31 | Pojunas, Rachel |
| 32950066 | 4/29/2013 | TELEPHONE<br>HOUSTON 5  TX<br>LAMB, DAVID        4434 | 0.36 | Lamb, David A. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32951048 | 4/29/2013 | TELEPHONE<br>SANFRNCSCO  CA<br>FLECK, EVAN      5567 | 5.49 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32854631 | 4/2/2013 | WESTLAW | 39.20 | Sturm, Brian |
| 32854632 | 4/3/2013 | WESTLAW | 190.54 | Sturm, Brian |
| 32854633 | 4/4/2013 | WESTLAW | 334.26 | Sturm, Brian |
| 32854634 | 4/4/2013 | WESTLAW | 2371.29 | Young, Andrew J. |
| 32854637 | 4/4/2013 | WESTLAW | 314.82 | Harrop, Dawn M. |
| 32854635 | 4/5/2013 | WESTLAW | 4094.75 | Kaytrosh, John Peter |
| 32854636 | 4/5/2013 | WESTLAW | 44.26 | Ottenstein, Matthew H. |
| 32854638 | 4/5/2013 | WESTLAW | 104.94 | Harrop, Dawn M. |
| 32876379 | 4/8/2013 | WESTLAW | 1483.95 | Kaytrosh, John Peter |
| 32876382 | 4/8/2013 | WESTLAW | 228.96 | Harrop, Dawn M. |
| 32876383 | 4/9/2013 | WESTLAW | 104.94 | Harrop, Dawn M. |
| 32876378 | 4/10/2013 | WESTLAW | 1039.76 | Sturm, Brian |
| 32876380 | 4/10/2013 | WESTLAW | 1170.41 | Young, Andrew J. |
| 32876384 | 4/10/2013 | WESTLAW | 551.19 | Harrop, Dawn M. |
| 32876385 | 4/11/2013 | WESTLAW | 209.88 | Pojunas, Rachel |
| 32895302 | 4/15/2013 | WESTLAW | 19.60 | Sturm, Brian |
| 32895303 | 4/16/2013 | WESTLAW | 97.99 | Sturm, Brian |
| 32895306 | 4/16/2013 | WESTLAW | 104.94 | Pojunas, Rachel |
| 32895304 | 4/17/2013 | WESTLAW | 562.89 | Sturm, Brian |
| 32895305 | 4/17/2013 | WESTLAW | 1834.54 | Young, Andrew J. |
| 32895301 | 4/18/2013 | WESTLAW | 19.60 | Sturm, Brian |
| 32913750 | 4/23/2013 | WESTLAW | 492.90 | Harrop, Dawn M. |
| 32913748 | 4/24/2013 | WESTLAW | 1029.96 | Thomas, Charmaine |
| 32913749 | 4/24/2013 | WESTLAW | 93.64 | Thomas, Charmaine |
| 32913751 | 4/24/2013 | WESTLAW | 499.26 | Harrop, Dawn M. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

April 1, 2013 through April 30, 2013

### WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32913752 | 4/25/2013 | WESTLAW | 19.08 | Harrop, Dawn M. |
| 32913753 | 4/26/2013 | WESTLAW | 197.16 | Harrop, Dawn M. |
| 32924964 | 4/29/2013 | WESTLAW | 39.20 | Sturm, Brian |
| 32924965 | 4/29/2013 | WESTLAW | 39.20 | Sturm, Brian |
| 32924966 | 4/30/2013 | WESTLAW | 104.94 | Harrop, Dawn M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

### 1 CHASE MANHATTAN PLAZA
### NEW YORK, N.Y. 10005-1413

**LOS ANGELES**
213-892-4000
FAX: 213-629-5063

**WASHINGTON, D.C.**
202-835-7500
FAX: 202-835-7586

**LONDON**
44-20-7615-3000
FAX: 44-20-7615-3100

**FRANKFURT**
49-69-71914-3400
FAX: 49-69-71914-3500

**MUNICH**
49-89-25559-3600
FAX: 49-89-25559-3700

212-530-5000
FAX: 212-530-5219

EVAN R. FLECK
PARTNER
DIRECT DIAL NUMBER
212-530-5567
FAX: 212-822-5567
E-MAIL: efleck@milbank.com

July 2, 2013

**BEIJING**
8610-5969-2700
FAX: 8610-5969-2707

**HONG KONG**
852-2971-4888
FAX: 852-2840-0792

**SINGAPORE**
65-6428-2400
FAX: 65-6428-2500

**TOKYO**
813-5410-2801
FAX: 813-5410-2891

**SÃO PAULO**
55-11-3927-7700
FAX: 55-11-3927-7777

## VIA OVERNIGHT DELIVERY

*See* Notice Parties on Attached List

Re:   In re ATP Oil & Gas Corporation, Case No. 12-36187
       Monthly Statement of Fees and Disbursements for
       Milbank, Tweed, Hadley & McCloy LLP

Ladies and Gentlemen:

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals [Docket No. 480] entered by the Court in the above-referenced chapter 11 case (the "Chapter 11 Case") on September 27, 2012 (the "Interim Compensation Order"), enclosed please find Milbank's monthly statement (the "Statement") for legal services rendered and expenses incurred on behalf of the Official Committee of Unsecured Creditors (the "Committee") in the Chapter 11 Case for the period from May 1, 2013 through June 7, 2013 (the "Covered Period"). Also enclosed are copies of invoices and the time detail relating to the Covered Period and upon which the Statement is based.

Pursuant to paragraph 7 of the Interim Compensation Order, I hereby certify that Milbank remains in compliance with the terms of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Case Professionals. Any technical deviation from the Interim Compensation Order resulting from our inclusion of fees and expenses through June 7, 2013 is intended to eliminate the incurrence of additional professional fees and expenses for preparing a separate June fee statement in light of the effect of that certain DIP Termination Declaration and Carve Out Trigger Notice, dated June 7, 2013 [Docket No. 1965, Exhibit A].

In accordance with the Interim Compensation Order, Milbank can request payment of 80% of its fees and 100% of its disbursements at this time. These amounts are, respectively, $610,984.40 (i.e., 80% of $763,730.50) and $16,464.85, for a total of $627,449.25 in fees and

July 2, 2013
Page 2

expenses.  Under the Interim Compensation Order, if no party in interest objects to the Statement within thirty-five (35) days after the end of the last month for which compensation is sought, or fifteen (15) days after receipt of the Statement, whichever is later (i.e., by July 17, 2013), the Debtor is authorized to promptly pay the amount requested in accordance with the annexed wire instructions.

Very truly yours,

Evan R. Fleck

Enclosures

July 2, 2013
Page 3

**Notice Parties**

ATP Oil & Gas Corporation
4600 Post Oak Place, Suite 100
Houston, Texas 77027-9726
Attn: Pauline Van der Sman-Archer
(*Debtor and Debtor-in-Possession*)

Mayer Brown LLP
700 Louisiana Street, Suite 3400
Houston, Texas 77002-2730
Attn: Charles S. Kelley
(*Counsel to Debtor and Debtor-in-Possession*)

Office of the United States Trustee for the Southern District of Texas
515 Rusk Street, Suite 3516
Houston, Texas 77002
Attention: Nancy L. Holley
(*Unites States Trustee*)

Cravath, Swaine & Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, New York 10019-7475
Attention: Paul H. Zumbro
(*Counsel to the Debtor's DIP Agent*)

Haynes and Boone, LLP
1221 McKinney Street, Suite 2100
Houston, Texas 77010
Attention: Charles A. Beckham, Jr.
(*Local Counsel to the Debtor's DIP Agent*)

Bingham McCutchen LLP
399 Park Avenue
New York, New York 10022-4689
Attention: Ronald J. Silverman
(*Counsel to Certain of the Debtor's DIP Lenders*)

**NINTH FEE STATEMENT OF MILBANK, TWEED, HADLEY & MᶜCLOY LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS COUNSEL TO OFFICIAL COMMITTEE OF
UNSECURED CREDITORS DURING PERIOD FROM
MAY 1, 2013 THROUGH AND INCLUDING JUNE 7, 2013**

Name of applicant:                                   Milbank, Tweed, Hadley & MᶜCloy LLP

Authorized to provide
professional services to:                            Official Committee of Unsecured Creditors

Date of retention:                                   Order entered on October 25, 2012, retaining
                                                     Milbank, *nunc pro tunc* to September 4, 2012

Period for which compensation
and reimbursement is sought:                         May 1, 2013 – June 7, 2013

100% of fees:                                        $763,730.50

Less 20% of holdback on fees:                        $610,984.40

Plus 100% of expenses:                               $16,464.85

Total due upon expiration
of objection period:                                 **$627,449.25**

**Payment Instructions:**

Wire funds to:              JP Morgan Chase
                            ABA No. 021-000-021
                            One Chase Manhattan Plaza Branch
                            New York, New York 10081

To the account of:          Milbank, Tweed, Hadley & McCloy LLP

Firm account no.            910-1-073923

Special instructions:       Please include a reference to:

                            *MTHM Partner:*          **E. Fleck**
                            *Milbank File #:*        **41512**
                            *Matter Name:*           **ATP**
                            *Name & Telephone Number of the person initiating the transfer*

TIMEKEEPER SUMMARY
(MAY 1, 2013 – JUNE 7, 2013)

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| David Cohen | Litigation Partner at Milbank for 11 years; admitted in 1994. | $1,160 | 29.30 | $33,988.00 |
| Alexander Kaye | Global Corporate Partner at Milbank for 13 years; admitted in 1992. | $1,160 | 40.70 | $47,212.00 |
| Gerard Uzzi | Financial Restructuring Partner at Milbank; admitted in 1997. | $1,160 | 16.70 | $19,372.00 |
| David Lamb | Global Corporate Partner at Milbank for 23 years; admitted in 1992. | $1,100 | 5.80 | $6,380.00 |
| Stacey Rappaport | Litigation Partner at Milbank for 9 years; admitted in 1997. | $1,075 | 9.70 | $10,427.50 |
| Russell Kestenbaum | Tax Partner at Milbank for 6 years; admitted in 1997. | $1,050 | 3.00 | $3,150.00 |
| Evan Fleck | Financial Restructuring Partner at Milbank for 3 years; admitted in 2002. | $1,000 | 82.30 | $82,300.00 |
| Michael Comerford | Financial Restructuring Of Counsel at Milbank; admitted in 2003. | $845 | 61.60 | $52,052.00 |
| Brian Kelly | Special Counsel at Milbank; admitted in 2001. | $845 | .30 | $253.50 |
| Lena Mandel | Senior Attorney at Milbank for 10 years; admitted in 1990. | $810 | 14.20 | $11,502.00 |
| Drew Batkin | Tax Associate at Milbank for 11 years; admitted in 2003. | $780 | 9.80 | $7,644.00 |
| Jennifer Harris | Alternate Investments Associate at Milbank for 9 years; admitted in 2000. | $780 | 1.30 | $1,014.00 |
| Rachel Penski Fissell | Litigation Associate at Milbank for 8 years; admitted in 2006. | $755 | 7.50 | $5,662.50 |
| Rachel Fink | Global Corporate Associate at Milbank for 7 years; admitted in 2006. | $740 | 59.40 | $43,956.00 |

**TIMEKEEPER SUMMARY**
**(APRIL 1, 2013 – APRIL 30, 2013)**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Andrew Young | Financial Restructuring Associate at Milbank for 5 years; admitted in 2006. | $725 | 170.90 | $123,902.50 |
| Andrea McNamara | Litigation Associate at Milbank for 5 years; admitted in 2009. | $700 | 7.50 | $5,250.00 |
| Rachel Pojunas | Litigation Associate at Milbank for 5 years; admitted in 2009. | $700 | 48.70 | $34,090.00 |
| Denise Barnes | Litigation Associate at Milbank for 4 years; admitted in 2010. | $680 | 22.30 | $15,164.00 |
| Dawn Harrop | Litigation Associate at Milbank; admitted in 2010. | $680 | 24.50 | $16,660.00 |
| Brian Sturm | Financial Restructuring Associate at Milbank for 4 years; admitted in 2010. | $680 | 178.60 | $121,448.00 |
| Jeremy Wells | Litigation Associate at Milbank for 4 years; admitted in 2010. | $680 | 91.50 | $62,220.00 |
| Jordan Lacy | Global Corporate Associate at Milbank for 2 years; admitted in 2012. | $585 | 5.50 | $3,217.50 |
| Brett Lowe | Litigation Associate at Milbank; admitted in 2012. | $480 | 52.50 | $25,200.00 |
| Abayomi Ayandipo | Case Manager | $275 | 38.30 | $10,532.50 |
| Richard Cosentino | Legal Assistant | $305 | .50 | $152.50 |
| Kim Strosser | Legal Assistant | $305 | .10 | $30.50 |
| Charmaine Thomas | Legal Assistant | $220 | 8.90 | $1,958.00 |
| Jacqueline Brewster | Legal Assistant | $205 | 31.40 | $6,437.00 |
| John Peter Kaytrosh | Legal Assistant | $175 | 3.30 | $577.50 |
| Rohan Kazi | Legal Assistant | $175 | 7.50 | $1,312.50 |

**TIMEKEEPER SUMMARY**
**(APRIL 1, 2013 – APRIL 30, 2013)**

| Name | Position; Experience | Hourly Rate | Total Hours | Total Compensation |
|------|---------------------|-------------|-------------|--------------------|
| James McGuire | Litigation Support Specialist | $310 | 33.35 | $10,338.50 |
| Paul Greengross | Librarian | $220 | .50 | $110.00 |
| Maria Smilen | File clerk | $135 | 1.60 | $216.00 |
| **Total** | | | **1,069.05** | **$763,730.50** |

### TIMEKEEPER SUMMARY
### (MAY 1, 2013 – JUNE 7, 2013)

| ACTIVITY | HOURS | FEES |
|---|---:|---:|
| Asset Sales | 244.70 | 198,733.00 |
| Automatic Stay Enforcement | 3.30 | 2,316.00 |
| Committee Administration | 30.50 | 24,376.00 |
| Committee Meetings | 23.00 | 20,566.00 |
| Communication with Creditors | 2.70 | 2,480.00 |
| Court Hearings | 22.30 | 17,210.00 |
| Debtor-in-Possession Meetings and Communications | 13.60 | 11,409.50 |
| DIP Financing | 6.80 | 4,803.50 |
| Disclosure Statement | 48.60 | 34,343.50 |
| Executory Contracts | 16.60 | 11,394.00 |
| Fee Applications - Other | 1.30 | 893.00 |
| File, Docket & Calendar Maintenance | 37.70 | 7,616.50 |
| Litigation | 359.35 | 226,283.50 |
| Milbank Fee Statements and Applications | 15.80 | 7,781.50 |
| Regulatory Issues | 6.80 | 7,247.50 |
| Reorganization Plan | 209.60 | 164,639.50 |
| Retention of Professionals | 5.30 | $3,604.00 |
| Second Lien Issues | 8.10 | $7,099.50 |
| Tax issues | 12.80 | $10,794.00 |
| Diamond Offshore Adversary Proceeding | .20 | 140.00 |
| **Total** | **1,069.05** | **$763,730.50** |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/ASSET SALES

**Invoice Date:**    July 2, 2013
**Invoice Period:**  May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 14.60 | 1160 | 16,936.00 |
| Gerard Uzzi | Partner | 5.30 | 1160 | 6,148.00 |
| Evan R. Fleck | Partner | 37.80 | 1000 | 37,800.00 |
| Michael E. Comerford | Of Counsel | 42.50 | 845 | 35,912.50 |
| Lena Mandel | Senior Attorney | 6.90 | 810 | 5,589.00 |
| Rachel A. Fink | Associate | 22.20 | 740 | 16,428.00 |
| Andrew J. Young | Associate | 38.90 | 725 | 28,202.50 |
| Brian Sturm | Associate | 57.00 | 680 | 38,760.00 |
| Denise Barnes | Associate | 18.90 | 680 | 12,852.00 |
| Rohan S. Kazi | Legal Assistant | 0.60 | 175 | 105.00 |
| Total Hours and Fees Billed | | 244.70 | | $198,733.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16166580 | 5/1/2013 | C/C w/D&P (.3), A. Young (.1), R. Fink (.1) re: credit bid, sale process, auction and timing issues. | 0.50 | Kaye, Alexander M. |
| 16162468 | 5/1/2013 | Review issues re: objection and sale. | 1.50 | Comerford, Michael E. |
| 16155978 | 5/1/2013 | Correspondence w/ A. Young and B. Sturm re credit bid (.1); correspondence w/ D&P re credit bid (.5); correspondence w/ A. Kaye re the same (.1). | 0.70 | Fink, Rachel A. |
| 16223891 | 5/1/2013 | Internal call w/ A. Young and R. Fink re: asset sale issues (.3); review additional sale objections (1.8) and revise chart summarizing same (.5); corr. w/ A. Young re: asset sale objection summaries (.2). | 2.80 | Sturm, Brian |
| 16155986 | 5/1/2013 | Corresp w/ internal team re: asset sale schedule and next steps re: credit bid (.4); review comments from M. Comerford re: sale objection (.9); t/c w/ D&P and corp, litigation and internal teams re: sale process and issues (.5); multiple corresp w/ R. Toland (MB) re: updates on sale process (.5); coord w/ B. Sturm re: third party sale objections (.2);  corresp. w/ R. Pojunas re: sale hearing issues (.3); corresp w/ R. Pojunas, M. Comerford and S. Scott (MB) re: sale hearing and next steps (.3). | 2.70 | Young, Andrew J. |
| 16166582 | 5/2/2013 | T/C w/M. Comerford re: proposed credit bid issues. | 0.20 | Kaye, Alexander M. |
| 16162469 | 5/2/2013 | Reviewing objection to potential credit bid in connection with sales process (2.6); providing comments to same (1.1); t/c with A. Kaye and R. Fink re: credit bid issues (.4). | 4.10 | Comerford, Michael E. |
| 16155983 | 5/2/2013 | Further revise draft response to sale (.5); corr. w/M. Comerford and A. Young re: revisions to same (.2). | 0.70 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16155987 | 5/2/2013 | Corresp w/ internal team and D&P re: sale and credit bidding issues (.6); review revised sale objection (.3); review third party sale objections (.6); revise chart/summary re: same (.6). | 2.20 | Young, Andrew J. |
| 16162461 | 5/3/2013 | Review credit bid (.3); t/c with A. Kaye re: asset sale (.1). | 0.40 | Fleck, Evan R. |
| 16166583 | 5/3/2013 | Review A. Young corresp. re: bid qualification (.1); began review and analysis of bid materials (2.2); review Mayer Brown bid summary (.1); t/c w/ E. Fleck re: APA issues (.1). | 2.50 | Kaye, Alexander M. |
| 16165189 | 5/3/2013 | Attend to sale issues. | 1.00 | Uzzi, Gerard |
| 16162470 | 5/3/2013 | Reviewing draft objection to sale (2.2); revising same re: credit bid (.9); reviewing credit bid from lenders (.6); reviewing various objection re: sales process (.9); reviewing updates and corresp re: credit bid (.4); t/c with R. Hyman (MB) re: same (.2). | 5.20 | Comerford, Michael E. |
| 16155980 | 5/3/2013 | Reviewed submitted bids for ATP assets (1.3) and drafted matrix re same (2.7); participate in conference call w/ D&P and Milbank (.5). | 4.50 | Fink, Rachel A. |
| 16162465 | 5/3/2013 | Coord. re: sale response issues (.2); further review objections to sale (1.8); revise summary chart of same (1.3); correspond w/ A. Young (.2) and Milbank team (.2) re: summary chart. | 3.70 | Sturm, Brian |
| 16155988 | 5/3/2013 | Continue revising sale objection summary chart (1.7). Review revised draft sale objection (.4). Corresp w/ internal team re: comments/next steps (.5). Coord w/ advisors re: sale hearing and witnesses (.5). | 3.10 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| Date | Description | Hours | Name |
|---|---|---|---|
| 16162462  5/4/2013 | T/C with J. Uzzi regarding next steps (.4); call with Debtor's counsel re: same topic (.3); t/c with R. Silverman (Bigham) re: sale process/credit bid (.3); review credit bid and term sheet mark-up (1.8); continued work on asset sale issues and objection to credit bid (2.4). | 5.20 | Fleck, Evan R. |
| 16265110  5/4/2013 | Began review of credit bid documentation (1.8); analysis of R. Fink bid matrices (.3); corresp. re: same (.1); attention to credit bid issues set forth in R. Fink corresp. (.3); review LLC Agreement in connection with credit bid (.4). | 2.90 | Kaye, Alexander M. |
| 16165187  5/4/2013 | Review and analyze lender term sheet (1.0); call with E. Fleck re same (.4); provide comments to objection (.9). | 2.30 | Uzzi, Gerard |
| 16162471  5/4/2013 | Reviewing credit bid (2.5); various corresp re: same (1.5); review objection in connection with credit bid (1.0). | 5.00 | Comerford, Michael E. |
| 16155981  5/4/2013 | Review credit bid and related documents (1.0) and drafted matrix and issues lists (2.6). | 3.60 | Fink, Rachel A. |
| 16162466  5/4/2013 | Review credit bid documentation in connection w/ potential response (1.8); correspond w/ Milbank team re: terms (.4); revise response re: credit bid terms and conditions (3.8); review bid summary chart in connection w/ response (.5); draft declaration for response (.9) and review forms for same (.4). | 7.80 | Sturm, Brian |
| 16155989  5/4/2013 | Review credit bid documentation (2.8); corresp w/ internal and corp teams and D&P re: same (1.1).  Revise draft objection to credit sale (2); corresp w/ internal team re: same (.5).  Corresp w/ MB re: same and budget (.4). | 6.80 | Young, Andrew J. |
| 16162463  5/5/2013 | Call with R. Silverman (Bigham) re: credit bid (.5); continued work on credit bid objection (3.3). | 3.80 | Fleck, Evan R. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**
Description of Legal Services
Ending June 7, 2013
**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162472 | 5/5/2013 | Correspondence re plan term sheet (.5); revised term sheet (2.2); correspondence w/ A. Young re the same (.1); correspondence w/ A. Kaye re the same (.3). | 4.60 | Comerford, Michael E. |
| 16155982 | 5/5/2013 | Correspondence re warrant term sheet (0.5); revised term sheet (2.0); correspondence w AY re the same (0.1); correspondence w AK re the same (0.3); drafted email re credit bid (0.2). | 3.10 | Fink, Rachel A. |
| 16155990 | 5/5/2013 | Corresp w/ R. Fink re: APA and credit bid issues (.8); corresp w/ internal team re: sale objection (.8); review same (.4); coord call re: sale next steps w/ ATP team (.3). | 2.30 | Young, Andrew J. |
| 16172351 | 5/6/2013 | Continued work on objection to credit bid (.8); numerous calls and meetings internally with UCC regarding credit bid status (3.2). | 4.00 | Fleck, Evan R. |
| 16188522 | 5/6/2013 | Participate in sale process conference call w/MTHM team and advisors (.4); follow-up w/R. Fink re: same (.1); review revised sale order (.3) and comments thereto (.2); t/c w/R. Fink re: my comments (.1); review J. Grenard (Mayer Brown) corresp. re: bid issues (.1); review DIP lender comments to order (.4) and comments thereto (.1); further o/c w/R. Fink re: same and to-do items (.1); review B. Sturm corresp. re: objection to sale order (.1). | 1.90 | Kaye, Alexander M. |
| 16162473 | 5/6/2013 | Reviewing draft objection re: credit bid (3.4); providing comments to same (1.5). | 4.90 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
#### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16168347 | 5/6/2013 | Conf. call w/ Milbank and D&P re sales process (.4); meeting w A. Kaye re the same (.1); prep for call (.3); call w/ A. Young and B. Sturm re sale issues (.3); c/c w. A. Kaye re the sale order (.1); drafted email to B. Sturm and A. Young re the same (.3); reviewed sale order markup from the DIP lenders (.6); meeting w A. Kaye to prepare for call (.1); correspondence re sale order (.2); further review of sale order (1.1). | 3.50 | Fink, Rachel A. |
| 16172355 | 5/6/2013 | Attend Committee advisors' call re: asset sale issues (.5) and follow-up re: same (.2); draft email corr. to Committee re sale issues (.3) and revise (.2) and send same (.1). Attend call w/ Mayer Brown, M. Comerford and R. Pojunas re: sale hearing (.3). Revise draft sale response re: open issues (5.7); review bid documents in connection with same (1.9). | 9.00 | Sturm, Brian |
| 16168348 | 5/6/2013 | Coord (.2) and attend advisors call (.5) re: sale issues and next steps. Review revised sale objection (1.1); multiple corresp w/ internal team re: same and sale issues (1.2); review and summarize APA provisions for objection (.5). Corresp w/ PH and MB re: auction issues (.4). Coord w/ R. Pojunas re: evidentiary issues and next steps re: sale hearing (.4). Consider issues re: sale order (.3). | 4.60 | Young, Andrew J. |
| 16157705 | 5/6/2013 | Conferences with E. Fleck re assignment (.8); review credit bid documents (.9); review (.5) and revise (4.7) objection to CS's credit bid. | 6.90 | Mandel, Lena |
| 16172352 | 5/7/2013 | Continued work on negotiations re UCC objection to credit bid (3.1); continued work on committee objection to credit bid and review of sale documents (1.0); conf. M. Comerford re same (.8). | 4.90 | Fleck, Evan R. |
| 16188523 | 5/7/2013 | Review sale update corresp. (.1); review Debtor notice of winning bid and attachments (.2). | 0.30 | Kaye, Alexander M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16165191 | 5/7/2013 | Revise sale objection (1.0); attend to negotiation issues in connection with same (1.0). | 2.00 | Uzzi, Gerard |
| 16182201 | 5/7/2013 | Reviewing draft objection (2.3); providing comments to same (.4); further review revised document (.8); o/c with E. Fleck re: credit bid and related discussions with DIP lenders (.8); t/c with R. Bouley (D&P) and E. Fleck re: sale issues (.4); discuss status with A. Young and B. Sturm (.3). | 5.00 | Comerford, Michael E. |
| 16183549 | 5/7/2013 | Further revise response to deepwater sale (3.7); corr. w/ R. White and J. Stoddard (D&P) re: valuation reports in connection with same (.4) and draft response (.4); email corr. w/ J. Wells and R. Pojunas re: same (.2); draft update email corr. to Committee re: sale and auction results (.6); review email corr. from M. Vaughn (PH) re: auction results in connection with potential sale responses (.1); meet w/ M. Comerford re: revisions to sale response pleading (.3); prepare additional revisions re: meeting (.5). | 6.20 | Sturm, Brian |
| 16168349 | 5/7/2013 | Monitor auction (.3); corresp w/ M. Vaughn (PH) re: same (.4); prepare e-mail to Committee re: same (.3).  Corresp w/ internal team re: sale objection and revisions (.6).  Coord w/ M. Vaughn re: motion to file under seal and next steps (.3).  Coord w/ B. Sturm re: draft email to Committee (.3).  Corresp w/ R. Pojunas re: evidentiary issues and procedures re: sale motion (.4). Corresp w/ MB re: sale hearing scheduling (.3). Review revised sale objection (.5). | 3.40 | Young, Andrew J. |
| 16172353 | 5/8/2013 | Numerous calls/meetings internally, with financial advisors, with debtor, with lenders regarding potential settlement and credit bid (5.8); continued work on committee objection (2.3). | 8.10 | Fleck, Evan R. |

**MILBANK, TWEED, HADLEY & McCLOY LLP**
Description of Legal Services
Ending June 7, 2013
**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16188524 | 5/8/2013 | Numerous t/c's re: credit bid matters and objection (.4); review revised objection to credit bid (.3). | 0.70 | Kaye, Alexander M. |
| 16182202 | 5/8/2013 | Reviewing objection (2.5); o/c with B. Sturm re: same (.3); preparing for court hearing re: sale matters (2.0); reviewing objection re: same (2.2); discussions with debtor re: hearing and pending matters (.5). | 7.50 | Comerford, Michael E. |
| 16179567 | 5/8/2013 | Review credit bid documents re: purchased assets (.3); corr. w/ E. Fleck and M. Comerford re: same (.2); revise responsive pleading to proposed credit bid sale (5.3); review further filed objections to sale of assets (2.3) and update summary chart re: same (.8); corr. w/ M. Vaughn (PH) re: potential response filing (.5). | 9.40 | Sturm, Brian |
| 16168350 | 5/8/2013 | Corresp w/ internal team re: sale objection, changes, next steps and filing issues (.9); review changes to objection and comments to same (.4).  Coord w/ B. Sturm re: status and Committee update e-mails re sale status (.3); review new sale objection filings (.2). | 1.80 | Young, Andrew J. |
| 16172354 | 5/9/2013 | Numerous discussions with counsel and financial advisors to lenders, debtor and other parties re: sale issues. | 1.60 | Fleck, Evan R. |
| 16188525 | 5/9/2013 | Review B. Sturm update re: sale hearing and objection matters. | 0.10 | Kaye, Alexander M. |
| 16182203 | 5/9/2013 | Review objection in connection with sale matters. | 1.50 | Comerford, Michael E. |
| 16179568 | 5/9/2013 | Review Beal Bank objection to sale (.2); draft email summary of same for internal team (.2); review (.3) and outline open issues in response to sale re: status conference (.7). | 1.40 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16168351 | 5/9/2013 | Review filed sale objections (.6); corresp w/ internal team re: same (.6). | 1.20 | Young, Andrew J. |
| 16168352 | 5/10/2013 | Corresp w/ B. Sturm re: changes to sale objection. | 0.30 | Young, Andrew J. |
| 16174823 | 5/10/2013 | Corresp. with B. Sturm re cases cited in sale objection (.1); prepare copies of same for B. Sturm and A. Young (.5). | 0.60 | Kazi, Rohan S. |
| 16168353 | 5/11/2013 | Coord call w/ internal team and next steps re: sale and discovery issues. | 0.40 | Young, Andrew J. |
| 16182198 | 5/13/2013 | Review draft response to sale motion (1.9) and revise same (.9); corr. internally re: revised draft (.3). | 3.10 | Sturm, Brian |
| 16172356 | 5/13/2013 | Corresp w/ D&P and litigation and internal teams re: discovery for asset sale hearing and objection. | 0.80 | Young, Andrew J. |
| 16223892 | 5/14/2013 | Prepare further revisions to potential response to Deepwater sale and credit bid (1.7); review corr. from D&P re: same (.7); internal email corr. re: sale response (.4). | 2.80 | Sturm, Brian |
| 16182200 | 5/14/2013 | Corresp w/ D&P and litigation team re: asset sale discovery and issues. | 0.80 | Young, Andrew J. |
| 16182199 | 5/15/2013 | Review bid procedures documents re: asset sale response question (.8); corr. internally re: same (.4). | 1.20 | Sturm, Brian |
| 16188518 | 5/15/2013 | Corresp w/ internal team re: research re: asset sale issues. | 0.70 | Young, Andrew J. |
| 16185449 | 5/16/2013 | Further review (.6) and revise (.9) draft Committee response to Deepwater sale. | 1.50 | Sturm, Brian |
| 16188519 | 5/16/2013 | Corresp w/ R. Pojunas re: asset sale research. | 0.40 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194941 | 5/17/2013 | T/C and emails with Duff & Phelps re: asset sale issues and settlement (.3); o/c with J. Uzzi re: settlement (.8). | 1.10 | Fleck, Evan R. |
| 16185450 | 5/17/2013 | Corr. w/ E. Fleck and A. Young re: sale response revisions. | 0.40 | Sturm, Brian |
| 16188520 | 5/17/2013 | Research re: asset sale disclosure issues. | 0.60 | Young, Andrew J. |
| 16194942 | 5/18/2013 | T/C with C. Kelley (MB) re: credit bid and related matters (.5); t/c with D. Cohen re: hearing preparation (.3). | 0.80 | Fleck, Evan R. |
| 16188521 | 5/18/2013 | Corresp w/ E. Fleck and B. Sturm re: comments to sale objection. | 0.40 | Young, Andrew J. |
| 16194943 | 5/19/2013 | Calls with Lenders' counsel re: credit bid (1.0); call with Debtor's counsel re: same (.1); correspond with D. Cohen re: same (.1). | 1.20 | Fleck, Evan R. |
| 16188517 | 5/19/2013 | Review (1.0) and revise (1.3) draft response to potential credit bid sale; corr. w/ R. Bouley (DP) re: issues in same (.2); corr. to J. Harris re: collateral i/c/w same (.3); further revise response (.5); and corr. to A. Young and E. Fleck re: draft (.3). | 3.60 | Sturm, Brian |
| 16205168 | 5/20/2013 | Continued work on strategy for objection to credit bid. | 1.20 | Fleck, Evan R. |
| 16211240 | 5/20/2013 | Review B. Sturm update re: sale hearing. | 0.10 | Kaye, Alexander M. |
| 16201721 | 5/21/2013 | Review sale objections chart. | 0.50 | Young, Andrew J. |
| 16205169 | 5/22/2013 | Call with R. Silverman (Bingham) re: Lenders' settlement proposal (.2); review counter-proposal (.1); discuss with Duff & Phelps (.3). | 0.60 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16205170 | 5/23/2013 | T/C with D&P, R. Fink and A. Young regarding term sheet (.4); o/cs with A. Young re: term sheet and status (.2). | 0.60 | Fleck, Evan R. |
| 16205171 | 5/24/2013 | Calls with committee members re: asset sale (.5); o/c with A. Young re: credit bid (.2); multiple calls with R. Bouley re same (.6); call with R. Silverman and J. Hanson (Lenders' advisors) re: credit bid settlement offer (.4); revise committee update (.1). | 1.80 | Fleck, Evan R. |
| 16205172 | 5/25/2013 | Emails internally and with D&P and Lenders re: sale settlement discussions. | 0.10 | Fleck, Evan R. |
| 16201722 | 5/25/2013 | Corresp w/ E. Fleck re: sale objection and next steps. | 0.30 | Young, Andrew J. |
| 16223893 | 5/27/2013 | Confer with R. Pojunas and team related to document requests conference (.1); confer with team regarding document requests (.1); review document requests in preparation for document production review (.2). | 0.40 | Barnes, Denise |
| 16223887 | 5/28/2013 | Calls with Ron Silverman re: term sheet (.4); internal calls/meetings (with Duff too) re: term sheet changes (.7); o/c with J. Uzzi re: strategy (.3). | 1.40 | Fleck, Evan R. |
| 16235191 | 5/28/2013 | Correspondence w/R. Fink re: calculation of warrant strike price (.10); Work on various debt deductibles to exercise price calculation (.20); T/C w/R. Fink re: same (.30); Review B. Sturm sale update (.10); Began review MB revised APA draft (.70). | 1.40 | Kaye, Alexander M. |
| 16215305 | 5/28/2013 | Correspondence with A. Kaye (0.3); correspond with R. Bouley (D&P), E. Fleck and A. Young (0.3); review of revised APA (0.9). | 1.50 | Fink, Rachel A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16211237 | 5/28/2013 | Review revised APA (1.1); corr. w/ A. Young and E. Fleck re: same (.3); corr. w/ Milbank team re: same (.2). | 1.60 | Sturm, Brian |
| 16223894 | 5/28/2013 | Review document related to asset sales related depositions (4.3); confer with Team regarding same (.4); confer with J. Wells regarding same (.2). | 4.90 | Barnes, Denise |
| 16215307 | 5/28/2013 | Review revised APA (.4); corresp w/ internal team re: same (.6).  Corresp w/ internal team re: sale objection (.3). | 1.30 | Young, Andrew J. |
| 16223888 | 5/29/2013 | Calls with A. Kaye and R. Fink re: credit bid APA. | 0.20 | Fleck, Evan R. |
| 16235192 | 5/29/2013 | Review and comment to latest revised draft of credit bid APA (.60); Meeting w/R. Fink re: collective comments to same (.60); Conference call w/E. Fleck and R. Fink re: same (.20); Draft correspondence re: "efforts" standard for the debtor (.10). | 1.50 | Kaye, Alexander M. |
| 16248001 | 5/29/2013 | Further reviewed APA (0.7); meeting w AK re the same (0.6); cc w AK and EF re the same (0.2); cc w AY re the same (0.2); email correspondence re the same (0.5). | 2.20 | Fink, Rachel A. |
| 16223895 | 5/29/2013 | Review documents related to document production (5.2); confer with D. Harrop regarding same (.2); review key entities list (.2). | 5.60 | Barnes, Denise |
| 16215308 | 5/29/2013 | Corresp w/ internal team re: asset sale status conference (.4); coord w/ E. Fleck and M. Vaughn re: prep for same (.4); corresp w/ M&A team re: APA issues (.4). | 1.20 | Young, Andrew J. |
| 16235193 | 5/30/2013 | Review D&P correspondence re: TEV vs. equity strike price (.10); Follow-up correspondence re: same (.10); Work on various strike price scenarios using TEV (.20). | 0.40 | Kaye, Alexander M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16223896 | 5/30/2013 | Review documents related to asset sales document production (4.4); confer with J. Wells regarding same (.2); confer with D. Harrop regarding same (.2). | 4.80 | Barnes, Denise |
| 16215309 | 5/30/2013 | Coord w/ B. Sturm re: summary of asset sale issues (.6); corresp w/ E. Fleck re: hearing of same (.3); corresp w/ internal team re: Committee conversion issues (.3). | 1.20 | Young, Andrew J. |
| 16223889 | 5/31/2013 | Call with Bingham/HL re potential settlement (.5), calls with D&P and A. Kaye/R. Fink re warrant (.3). | 0.80 | Fleck, Evan R. |
| 16235194 | 5/31/2013 | Conference call w/R. Fink re: finalizing all open warrant-related issues (1.0); Conference call w/HL, D&P, Bingham & MTHM team re: warrant and equity issues (.40); Conference call w/D&P and MTHM team re: same (.30); Further t/cs w/R. Bouley (D&P) re: strike price issues (.20); Review R. Bouley (D&P) correspondence re: his discussion with HL and deductions to strike price (.20). | 2.10 | Kaye, Alexander M. |
| 16227859 | 5/31/2013 | Cc w AK re warrants (1.0); cc w HL, Bingham, D&P and Milbank re warrants (0.4); cc w EF re the same (0.1); cc w Milbank & D&P re the same (0.8); review of email correspondence re the same (0.2); cc w AY re the same (0.1). | 2.60 | Fink, Rachel A. |
| 16223897 | 5/31/2013 | Review internal documents for privilege in relation to document production (2.9); confer with J. Wells (.2); confer with D. Harrop (.1). | 3.20 | Barnes, Denise |
| 16215310 | 5/31/2013 | Review asset sale discovery and adjournment notice (.4); corresp w/ lit team re: same (.2). | 0.60 | Young, Andrew J. |
| 16267881 | 6/4/2013 | Address sale issues re: ATP. | 2.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
#### 41512.00200 ATP - CREDITORS' COMMITTEE/ASSET SALES

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16259046 | 6/5/2013 | Conference with E. Fleck re: sales process and Committee negotiations (.4); t/c with R. Silverman and E. Fleck re: sales negotiations (.6); follow-up discussion with E. Fleck re: same (.2). | 1.20 | Comerford, Michael E. |
| 16267868 | 6/5/2013 | Correspond w/ A. Kayra re: asset sale issues. | 0.20 | Fink, Rachel A. |
| 16241436 | 6/5/2013 | Review (.3) and revise (1.2) objection to credit bid sale; correspond w/ M. Comerford and A. Young re: same (.3). | 1.80 | Sturm, Brian |
| 16235189 | 6/5/2013 | Corresp w/ M. Comerford and B. Sturm re: sale hearing prep (.5); corresp re: adjourned sale hearing dates (.4). | 0.90 | Young, Andrew J. |
| 16235190 | 6/6/2013 | Corresp w/ M. Comerford and B. Sturm re: sale hearing prep and outline. | 0.40 | Young, Andrew J. |
| 16267869 | 6/7/2013 | Meeting w/ A. Kaye (0.1); drafted email to AK re warrants and asset sales. | 0.30 | Fink, Rachel A. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/AUTOMATIC STAY ENFORCEMENT & LITIGATION

**Invoice Date:**     July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|---|---|---|---|---|
| Andrew J. Young | Associate | 1.60 | 725 | 1,160.00 |
| Brian Sturm | Associate | 1.70 | 680 | 1,156.00 |
| **Total Hours and Fees Billed** | | **3.30** | | **$2,316.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 7, 2013

**41512.00300 ATP - CREDITORS' COMMITTEE/AUTOMATIC STAY ENFORCEMENT & LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16182204 | 5/14/2013 | Review motion to abate stay relief order (.5); draft email summary of same for Committee (1.0). | 1.50 | Sturm, Brian |
| 16182205 | 5/15/2013 | Review Davis/Calypso objection to motion to abate stay relief. | 0.20 | Sturm, Brian |
| 16279559 | 6/3/2013 | Review CVI motion papers (.5); prepare e-mail to Committee re: same (1.1). | 1.60 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

**Invoice Date:**    July 2, 2013

**Invoice Period:**    May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Gerard Uzzi | Partner | 3.40 | 1160 | 3,944.00 |
| Evan R. Fleck | Partner | 3.90 | 1000 | 3,900.00 |
| Michael E. Comerford | Of Counsel | 2.70 | 845 | 2,281.50 |
| Andrew J. Young | Associate | 15.90 | 725 | 11,527.50 |
| Brian Sturm | Associate | 1.30 | 680 | 884.00 |
| Kim Strosser | Legal Assistant | 0.10 | 305 | 30.50 |
| Richard Cosentino | Legal Assistant | 0.50 | 305 | 152.50 |
| Charmaine Thomas | Legal Assistant | 0.90 | 220 | 198.00 |
| Lena Mandel | Administrator | 1.80 | 810 | 1,458.00 |
| **Total Hours and Fees Billed** | | **30.50** | | **$24,376.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162477 | 5/1/2013 | Review docket filings (.1); respond to case correspondence (.2). | 0.30 | Fleck, Evan R. |
| 16155996 | 5/1/2013 | Confer with E. Fleck re status. | 0.50 | Uzzi, Gerard |
| 16162478 | 5/2/2013 | Review docket filings. | 0.10 | Fleck, Evan R. |
| 16155994 | 5/2/2013 | Corresp w/ B. Sturm re: update e-mail to Committee re: case updates (.4); coord w/ internal team re: Committee matters (.2). | 0.60 | Young, Andrew J. |
| 16155995 | 5/3/2013 | Coord w/ internal team re: Committee call and issues (.3).  Prepare e-mail update for Committee (.8); corresp re: same (.3). | 1.40 | Young, Andrew J. |
| 16152644 | 5/3/2013 | Correspond regarding documents to be printed and circulated to A. Young, B. Sturm, M. Comerford. | 0.10 | Strosser, Kim |
| 16162483 | 5/4/2013 | Revise committee email regarding status (.1) and emails with committee members re same (.1). | 0.20 | Fleck, Evan R. |
| 16172357 | 5/6/2013 | Advisors' call regarding upcoming hearing (.4); respond to case correspondence (.3). | 0.70 | Fleck, Evan R. |
| 16165190 | 5/6/2013 | Internal call re status strategy. | 0.40 | Uzzi, Gerard |
| 16168357 | 5/6/2013 | Prepare Committee update e-mails re: case updates and plan and sale issues. | 0.60 | Young, Andrew J. |
| 16168358 | 5/7/2013 | Provide update to Committee advisors re: case status and issues (.4).  Prep e-mail to Committee re: status of same (.4). | 0.80 | Young, Andrew J. |
| 16164353 | 5/7/2013 | Review (.3) and revise (1.1) revised objection to credit bid; correspond with team members re same (.4). | 1.80 | Mandel, Lena |
| 16165192 | 5/8/2013 | Call with committee (.7) and internal follow up re same (.3). | 1.00 | Uzzi, Gerard |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16179569 | 5/9/2013 | Corr. w/ A. Young re: ATP open items. | 0.30 | Sturm, Brian |
| 16168359 | 5/9/2013 | Corresp w/ B. Sturm re: outstanding items (.6); coord re: Committee update e-mail following Court hearing (.6). | 1.20 | Young, Andrew J. |
| 16194944 | 5/13/2013 | T/C with D&P regarding next steps in negotiations (.4); discussion with A. Young re: operational issues (.2). | 0.60 | Fleck, Evan R. |
| 16172358 | 5/13/2013 | Corresp and coord w/ B. Sturm re: new filings and next steps (.5); o/c w/ E. Fleck re: plan and case issues (.2). | 0.70 | Young, Andrew J. |
| 16185451 | 5/15/2013 | Internal conferences re strategy (.6) and review of D&P analysis (.9). | 1.50 | Uzzi, Gerard |
| 16188528 | 5/15/2013 | Prepare e-mail update to Committee (.5); finalize distributions and memo re: same re: pending motions (.8); corresp w/ E. Fleck re: same (.3). | 1.60 | Young, Andrew J. |
| 16184092 | 5/16/2013 | Revise sale objection per A. Young. | 0.50 | Cosentino, Richard |
| 16194946 | 5/17/2013 | Review docket filings. | 0.30 | Fleck, Evan R. |
| 16188527 | 5/20/2013 | Draft case update email correspondence to Committee. | 0.40 | Sturm, Brian |
| 16201725 | 5/20/2013 | Coord w/ B. Sturm re: e-mail updates for Committee and hearing scheduling. | 0.60 | Young, Andrew J. |
| 16205176 | 5/21/2013 | Review docket filings (.2); o/c with G. Uzzi re: case strategy (.2); review/revise client memo (.3); o/c w/ A. Young re: status of matters/strategy (.4). | 1.10 | Fleck, Evan R. |
| 16201724 | 5/21/2013 | Review filed MORs (.2) and circulate to internal Committee advisor group (.1); revise Committee update email for distribution (.1). | 0.40 | Sturm, Brian |

16

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
### 41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16201726 | 5/21/2013 | Corresp w/ internal team re: case matters (.6); coord w/ B. Sturm re: Committee update e-mail (.4); prepare additional follow-up e-mail to the Committee (.5). | 1.50 | Young, Andrew J. |
| 16205178 | 5/23/2013 | Emails with local counsel to coordinate (.1); correspond with G. Uzzi re: strategy (.3). | 0.40 | Fleck, Evan R. |
| 16201727 | 5/23/2013 | Corresp w/ B. Sturm re: open issues and pending filings (.4).  Coord w/ B. Sturm re: Committee update e-mail (.4).  Corresp w/ M. Vaughn re: operational and status issues (.4). | 1.20 | Young, Andrew J. |
| 16201728 | 5/24/2013 | Prepare Committee update e-mail re: plan term sheet and issues (.7); coord and corresp w/ internal team re: same (.5). | 1.20 | Young, Andrew J. |
| 16215311 | 5/27/2013 | Corresp w/ B. Sturm re: Committee update e-mail and pending projects. | 0.30 | Young, Andrew J. |
| 16215312 | 5/28/2013 | Coord and corresp w/ E. Fleck and B. Sturm re: update e-mail to Committee. | 0.70 | Young, Andrew J. |
| 16223898 | 5/29/2013 | Respond to case correspondence. | 0.20 | Fleck, Evan R. |
| 16217722 | 5/30/2013 | Corr. w/ M. Vaughn (PH) and Milbank team re: omnibus filing deadlines | 0.20 | Sturm, Brian |
| 16215313 | 5/31/2013 | Corresp w/ internal, litigation and corp teams re: status of sale hearing and case issues. | 0.60 | Young, Andrew J. |
| 16219257 | 5/31/2013 | Review re 5-30-13 hearing transcript and follow up re same. | 0.20 | Thomas, Charmaine |
| 16227860 | 6/1/2013 | Corresp w/ E. Fleck and B. Sturm re: Committee e-mail update. | 0.20 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
**41512.00700 ATP - CREDITORS' COMMITTEE/COMMITTEE ADMINISTRATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16259051 | 6/3/2013 | Review agenda for Committee call (.3); provide comments to same (.2); review term sheet re: settlement discussions (1.4); discuss same with A. Young (.4). | 2.30 | Comerford, Michael E. |
| 16235197 | 6/3/2013 | Corresp w/ internal team re: same (.3); corresp w/ internal team re: Committee call agenda and materials (.3); review internal case issues list (.4). | 1.00 | Young, Andrew J. |
| 16236561 | 6/3/2013 | Revise hearing transcript files. | 0.30 | Thomas, Charmaine |
| 16236562 | 6/4/2013 | Distribute hearing transcripts summaries. | 0.30 | Thomas, Charmaine |
| 16235198 | 6/5/2013 | Prep update e-mail for Committee (.3).  Review court filings (.3). | 0.60 | Young, Andrew J. |
| 16236563 | 6/6/2013 | Order 6-6-13 hearing transcript. | 0.10 | Thomas, Charmaine |
| 16259052 | 6/7/2013 | Correspond with A. Young re: ATP issues. | 0.40 | Comerford, Michael E. |
| 16235199 | 6/7/2013 | Work w/ B. Sturm re: Committee update e-mail re: DIP and other issues. | 1.10 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS

**Invoice Date:** July 2, 2013

**Invoice Period:** May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 1.10 | 1160 | 1,276.00 |
| Gerard Uzzi | Partner | 3.00 | 1160 | 3,480.00 |
| David A. Lamb | Partner | 0.50 | 1100 | 550.00 |
| Evan R. Fleck | Partner | 7.50 | 1000 | 7,500.00 |
| Michael E. Comerford | Of Counsel | 0.50 | 845 | 422.50 |
| Rachel A. Fink | Associate | 2.10 | 740 | 1,554.00 |
| Andrew J. Young | Associate | 3.10 | 725 | 2,247.50 |
| Brian Sturm | Associate | 5.20 | 680 | 3,536.00 |
| Total Hours and Fees Billed | | 23.00 | | $20,566.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
**41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16179570 | 5/1/2013 | Review email re Committee call on May 3rd and attachments for BOEM issues and developments. | 0.50 | Lamb, David A. |
| 16265093 | 5/1/2013 | Review proposed draft to Committee re: call and agenda. | 0.50 | Comerford, Michael E. |
| 16155993 | 5/1/2013 | Coord w/ internal team re: special Committee call. | 0.30 | Young, Andrew J. |
| 16162482 | 5/3/2013 | Prepare for (.1) and participate on UCC call (.3). | 0.40 | Fleck, Evan R. |
| 16162484 | 5/3/2013 | Attend Committee update call (.3); follow-up re: same (.2). | 0.50 | Sturm, Brian |
| 16172359 | 5/8/2013 | Participate on committee call to discuss hearing (.8); prepare for same (.2). | 1.00 | Fleck, Evan R. |
| 16188531 | 5/8/2013 | Participate in conference call w/ Committee re asset sale issues. | 0.80 | Kaye, Alexander M. |
| 16168360 | 5/8/2013 | Attend UCC call re asset sale issues. | 0.80 | Fink, Rachel A. |
| 16182207 | 5/14/2013 | Draft agenda for call (.3); draft email to Committee re: proposed call time (.3). | 0.60 | Sturm, Brian |
| 16182206 | 5/14/2013 | Coord w/ E. Fleck and B. Sturm re: Committee call e-mail and scheduling. | 0.40 | Young, Andrew J. |
| 16194945 | 5/15/2013 | Review financial advisor presentation for call (.4); o/c with A. Young and J. Uzzi re: same (with D&P for part) (.9). | 1.30 | Fleck, Evan R. |
| 16194947 | 5/16/2013 | Comment on materials for committee call (.4); prepare for call (.3); participate on committee call (1.0); communicate with UCC members re call follow-up (.3). | 2.00 | Fleck, Evan R. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 7, 2013

**41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16188532 | 5/16/2013 | Reviewed materials distributed for UCC conference call (.2); review R. Fink corresp. re: same and action items (.1). | 0.30 | Kaye, Alexander M. |
| 16185452 | 5/16/2013 | Prepare for (.2) and attend (1.0) committee call and internal follow up (.3). | 1.50 | Uzzi, Gerard |
| 16183550 | 5/16/2013 | Review (.3) and provide comments to materials re plan distributions (1.0). | 1.30 | Fink, Rachel A. |
| 16183551 | 5/16/2013 | Email corr. to A. Young and E. Fleck re: call prep (.3); prepare materials re: same (.4); attend call (1.0). | 1.70 | Sturm, Brian |
| 16188530 | 5/16/2013 | Attend Committee call (1.0); coord re: prep for same w/ E. Fleck and B. Sturm (.3). | 1.20 | Young, Andrew J. |
| 16201729 | 5/21/2013 | Draft Committee call update memo (.3); corr. internally re: same (.1). | 0.40 | Sturm, Brian |
| 16205181 | 5/23/2013 | Calls/emails with UCC members re: status/strategy. | 0.60 | Fleck, Evan R. |
| 16217724 | 5/31/2013 | Draft correspondence to Committee re: call and case update (.3); distribute same to Committee (.2). | 0.50 | Sturm, Brian |
| 16269207 | 5/31/2013 | Coord re: Committee call. | 0.30 | Young, Andrew J. |
| 16243923 | 6/3/2013 | Coordination w/ Committee and internal groups re: 6/4 Committee call (.3); draft email to Committee re: same (.2) and distribute same (.1). | 0.60 | Sturm, Brian |
| 16241440 | 6/4/2013 | Prepare for committee call (.3); participate on same (1.0); post-call discussion internally re: strategy (.2); call w/ UCC member re: same (.7). | 2.20 | Fleck, Evan R. |
| 16229600 | 6/4/2013 | Prepare for and attend committee call. | 1.50 | Uzzi, Gerard |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
**41512.00800 ATP - CREDITORS' COMMITTEE/COMMITTEE MEETINGS**

|  | **Date** | **Description** | **Hours** | **Name** |
|---|---|---|---|---|
| 16241441 | 6/4/2013 | Corresp. w/ internal team re: Committee call (.3); draft email to Committee re: call (.4) and corresp. to Committee re: same (.2). | 0.90 | Sturm, Brian |
| 16235201 | 6/4/2013 | Attend Committee call re: sale and settlement issues (.6); follow-up corresp w/ E. Fleck and M. Comerford re: same (.3). | 0.90 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COMMUNICATION WITH CREDITORS

**Invoice Date:**   July 2, 2013

**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 1.90 | 1000 | 1,900.00 |
| Andrew J. Young | Associate | 0.80 | 725 | 580.00 |
| | Total Hours and Fees Billed | 2.70 | | $2,480.00 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
### 41512.01000 ATP - CREDITORS' COMMITTEE/COMMUNICATION WITH CREDITORS

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16172361 | 5/6/2013 | Respond to creditor inquiries re: case issues. | 0.80 | Fleck, Evan R. |
| 16172362 | 5/10/2013 | T/Cs with unsecured creditors re: POR process and next steps. | 0.30 | Fleck, Evan R. |
| 16194948 | 5/14/2013 | T/Cs with unsecured creditors re: credit bid. | 0.40 | Fleck, Evan R. |
| 16194949 | 5/15/2013 | Respond to unsecured creditor requests for case information. | 0.20 | Fleck, Evan R. |
| 16205177 | 5/22/2013 | Respond to case/creditor correspondence. | 0.20 | Fleck, Evan R. |
| 16201730 | 5/24/2013 | Corresp w/ creditor re: status of case and issues (.6); update internal team re: same (.2). | 0.80 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/COURT HEARINGS

**Invoice Date:**    July 2, 2013

**Invoice Period:**  May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 7.50 | 1000 | 7,500.00 |
| Michael E. Comerford | Of Counsel | 1.50 | 845 | 1,267.50 |
| Brian Sturm | Associate | 12.10 | 680 | 8,228.00 |
| Charmaine Thomas | Legal Assistant | 0.10 | 220 | 22.00 |
| John Peter Kaytrosh | Legal Assistant | 1.10 | 175 | 192.50 |
| **Total Hours and Fees Billed** | | **22.30** | | **$17,210.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

### 41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16155997 | 5/2/2013 | Prepare for (.3) and telephonically attend bankruptcy court hearing (.8); draft summary of hearing results for Committee (.4); revise same (.3) and send to Committee (.2). | 2.00 | Sturm, Brian |
| 16172364 | 5/7/2013 | Coordination re: preparation for sale hearing (1.0); correspond w/ E. Fleck in connection with same (.2). | 1.20 | Sturm, Brian |
| 16170195 | 5/7/2013 | Index binder re 5/19 hearing (.3); organize documents re same (.2); coordinate production re same (.1). | 0.60 | Kaytrosh, John Peter |
| 16179576 | 5/8/2013 | Coordination re: preparation for 5/9 hearing re: sale (.8); corr. internally re: same (.5). | 1.30 | Sturm, Brian |
| 16170196 | 5/8/2013 | Pull re Committee objection cases for hearing binders (.2); prepare same (.1); update hearing binders re same (.2). | 0.50 | Kaytrosh, John Peter |
| 16265154 | 5/9/2013 | Update committee regarding hearing (.2); prepare for (2.7); and participate in (1.0) sale hearing status conference. | 3.90 | Fleck, Evan R. |
| 16265153 | 5/9/2013 | Telephonically attend ATP hearing (1.0); review summary of same (.5). | 1.50 | Comerford, Michael E. |
| 16179577 | 5/9/2013 | Prepare for (.6) and telephonically attend (1.0) bankruptcy court hearing re: sale status conf. Draft summary of same for Committee (1.3); revise summary (.4); and correspond to Committee re: hearing (.3). | 3.60 | Sturm, Brian |
| 16194950 | 5/15/2013 | Provide comments to hearing memo. | 0.20 | Fleck, Evan R. |
| 16205183 | 5/21/2013 | Coordinate re: depositions/discovery in connection with sale hearing. | 0.10 | Fleck, Evan R. |
| 16205184 | 5/22/2013 | T/c with M. Vaughn (PH) re: hearing preparation. | 0.30 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.01200 ATP - CREDITORS' COMMITTEE/COURT HEARINGS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16205185 | 5/23/2013 | Participate on portion of hearing (.4); revise update to committee re hearing results (.2). | 0.60 | Fleck, Evan R. |
| 16223903 | 5/29/2013 | Numerous calls with Debtor and internally regarding tomorrow's status conference and hearing preparation. | 0.90 | Fleck, Evan R. |
| 16223904 | 5/30/2013 | Calls with D. Cohen to prepare for hearing and download (.6); call with Lenders re: same (.3); participate in portion of hearing (.5). | 1.40 | Fleck, Evan R. |
| 16217725 | 5/30/2013 | Prepare for (.2) and telephonically attend ATP bankruptcy court hearing (1.4); draft summary of results of hearing for Committee distribution (.5); revise same (.1) and distribute to Committee (.1). | 2.30 | Sturm, Brian |
| 16223905 | 5/31/2013 | Internal emails re rescheduling of hearing. | 0.10 | Fleck, Evan R. |
| 16241442 | 6/5/2013 | Review Debtor motion to set 6/13 and 6/20 hearings (.1) and draft correspondence to Committee re: same (.4). | 0.50 | Sturm, Brian |
| 16241443 | 6/6/2013 | Review court calendar re: hearing dates (.1); correspond internally re: upcoming hearings (.2); review documents re: hearing preparation (.6); correspond internally re: draft hearing outline for 6/20 hearing (.3). | 1.20 | Sturm, Brian |
| 16236564 | 6/7/2013 | Distribute 5-23-13 hearing transcript internally. | 0.10 | Thomas, Charmaine |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND

**Invoice Date:**      July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 5.10 | 1000 | 5,100.00 |
| Michael E. Comerford | Of Counsel | 1.60 | 845 | 1,352.00 |
| Andrew J. Young | Associate | 5.90 | 725 | 4,277.50 |
| Brian Sturm | Associate | 1.00 | 680 | 680.00 |
| Total Hours and Fees Billed | | 13.60 | | $11,409.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

### 41512.01400 ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16155999 | 5/1/2013 | Multiple corresp w/ MB attorneys re: sale process and schedule update. | 0.60 | Young, Andrew J. |
| 16265108 | 5/2/2013 | T/c w/ M. Comerford, R. Pojunas and S. Scott (MB) re: sale hearing issues (.4); corresp w/ R. Pojunas re: D&O litigation issues. | 0.70 | Young, Andrew J. |
| 16172365 | 5/6/2013 | Call with C. Kelley (MB) re: credit bid and sale motion. | 0.40 | Fleck, Evan R. |
| 16168361 | 5/6/2013 | Corresp w/ C. Reimer re: next steps on various case issues. | 0.20 | Young, Andrew J. |
| 16168362 | 5/7/2013 | Corresp w/ MB re: case issues (.3); summarize same for internal team (.1). | 0.40 | Young, Andrew J. |
| 16172366 | 5/13/2013 | Corresp w/ MB re: Telemark issues. | 0.30 | Young, Andrew J. |
| 16182208 | 5/14/2013 | Corresp w/ MB re: case update and issues (.3); corresp w/ E. Fleck re: same (.1). | 0.40 | Young, Andrew J. |
| 16194951 | 5/15/2013 | Participate in call with Mayer Brown re: case updates. | 0.70 | Fleck, Evan R. |
| 16188533 | 5/15/2013 | Attend call w/ E. Fleck and MB re: case issues and sale. | 0.70 | Young, Andrew J. |
| 16194952 | 5/17/2013 | Call with C. Kelley (MB) regarding credit bid and open issues (1.1); internal emails/calls re: call (.3). | 1.40 | Fleck, Evan R. |
| 16205188 | 5/21/2013 | T/c with C. Kelley (MB) regarding case updates (1.0); internal update email (.2). | 1.20 | Fleck, Evan R. |
| 16211241 | 5/21/2013 | Attend call w/ MB (.6); follow-up w/ Milbank ATP team re: same (.2). | 0.80 | Sturm, Brian |
| 16201731 | 5/21/2013 | Corresp w/ MB re: case issues (.6); summarize same for internal team (.3). | 0.90 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 7, 2013

**41512.01400 ATP - CREDITORS' COMMITTEE/DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16201732 | 5/25/2013 | Corresp w/ MB re: status of APA. | 0.30 | Young, Andrew J. |
| 16215314 | 5/28/2013 | Corresp w/ MB re: motions and case issues (.4); review summary of same (.2). | 0.40 | Young, Andrew J. |
| 16241444 | 6/3/2013 | Call with C. Kelley re: case update and credit bid transaction. | 0.70 | Fleck, Evan R. |
| 16243925 | 6/3/2013 | Corresp. w/ R. Toland (MB) re: standing advisor call. | 0.20 | Sturm, Brian |
| 16235203 | 6/4/2013 | Corresp w/ MB re: case issues and updates (.6); corresp w/ internal team re: same (.4). | 1.00 | Young, Andrew J. |
| 16235202 | 6/5/2013 | Participate on weekly call with Mayer Brown. | 0.70 | Fleck, Evan R. |
| 16259060 | 6/5/2013 | Discussion with E. Fleck and MB re: case status and sale issues (.7); follow-up call with R. Bouley re: same (.4); follow-up correspondence with E. Fleck in connection with same (.5). | 1.60 | Comerford, Michael E. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DIP FINANCING

**Invoice Date:**     July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|------------|----------|-------|------|-------|
| Jennifer P. Harris | Associate | 1.30 | 780 | 1,014.00 |
| Andrew J. Young | Associate | 1.10 | 725 | 797.50 |
| Brian Sturm | Associate | 4.40 | 680 | 2,992.00 |
| Total Hours and Fees Billed | | 6.80 | | $4,803.50 |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013

## 41512.01600 ATP - CREDITORS' COMMITTEE/DIP FINANCING

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194953 | 5/20/2013 | Communication and calls re DIP lien issues (.5); review information regarding DIP liens (.8). | 1.30 | Harris, Jennifer P. |
| 16261299 | 6/7/2013 | Review DIP financing notice (.5); corr. internally re: same (.8); draft email corr. to Committee re: notice (.6); corr. internally re: draft email (.3); distribute summary of DIP notice to Committee (.2); review Court orders in connection with DIP notice (1.6); corr. internally re: DIP open issues and carve out (.4). | 4.40 | Sturm, Brian |
| 16235204 | 6/7/2013 | Investigate DIP financing issues in connection with carve-out notice by DIP lenders (.5); corresp w/ internal team re: same (.6). | 1.10 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DISCLOSURE STATEMENT

**Invoice Date:**     July 2, 2013

**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew J. Young | Associate | 12.90 | 725 | 9,352.50 |
| Brian Sturm | Associate | 30.20 | 680 | 20,536.00 |
| Lena Mandel | Administrator | 5.50 | 810 | 4,455.00 |
| Total Hours and Fees Billed | | 48.60 | | $34,343.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.01700 ATP - CREDITORS' COMMITTEE/DISCLOSURE STATEMENT

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16182209 | 5/15/2013 | Review potential form disclosure statements in connection with draft plan. | 1.20 | Sturm, Brian |
| 16183552 | 5/16/2013 | Draft proposed disclosure statement re: Committee plan (1.6); corr. w/ A. Young and G. Uzzi re DS (.6); review draft plan in connection with proposed treatments (.5). | 2.70 | Sturm, Brian |
| 16188535 | 5/16/2013 | Corresp w/ G. Uzzi and B. Sturm re: DS. | 0.60 | Young, Andrew J. |
| 16188534 | 5/17/2013 | Draft potential ATP disclosure statement (5.8); multiple email corr. w/ A. Young (.8) and internal Milbank team re: same (.6). | 7.20 | Sturm, Brian |
| 16188536 | 5/17/2013 | Corresp w/ B. Sturm re: Disclosure Statement (.7); review same (.7). | 1.40 | Young, Andrew J. |
| 16188537 | 5/18/2013 | Revise draft disclosure statement (2.4); corresp w/ B. Sturm re: same (.4). | 2.80 | Young, Andrew J. |
| 16188538 | 5/19/2013 | Revise disclosure statement for plan (2.8); corresp w/ internal team re: disclosure statement issues (.4). | 3.20 | Young, Andrew J. |
| 16201733 | 5/20/2013 | Draft disclosure statement re: potential plan of reorganization (2.7); corr. w/ A. Young re: same (.5); revise disclosure statement re: plan changes (1.2). | 4.40 | Sturm, Brian |
| 16201734 | 5/20/2013 | Coord and corresp w/ B. Sturm re: comments to DS (1.4); corresp w/ D. Batkin re: tax issues for same (.5). | 1.90 | Young, Andrew J. |
| 16211242 | 5/21/2013 | Continue drafting disclosure statement in connection with potential POR. | 3.50 | Sturm, Brian |
| 16201735 | 5/21/2013 | Review disclosure statement for draft plan (.4); corresp w/ E. Fleck and B. Sturm re: changes to same (.6). | 1.00 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
**41512.01700 ATP - CREDITORS' COMMITTEE/DISCLOSURE STATEMENT**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16286109 | 5/22/2013 | Revise draft proposed DS re: latest revisions and changes to draft plan (2.4); corr. w/ A. Young re: same (.4). | 2.80 | Sturm, Brian |
| 16197634 | 5/22/2013 | Markup disclosure statement (2.8); conferences with E. Fleck (.2) and A. Young (.4) re same. | 3.40 | Mandel, Lena |
| 16201736 | 5/23/2013 | Corresp w/ B. Sturm re: DS. | 0.30 | Young, Andrew J. |
| 16201737 | 5/24/2013 | Review (.4) and provide comments to (.7) DS for B. Sturm. | 1.10 | Young, Andrew J. |
| 16223906 | 5/29/2013 | Review draft plan in connection with disclosure statement preparation (.9); corr. w/ L. Mandel, E. Fleck and A. Young re: disclosure statement revisions (.3); draft revised sections of disclosure statement (2.7); e-mail corr. w/ E. Fleck re: same (.4). | 4.30 | Sturm, Brian |
| 16215315 | 5/29/2013 | Coord w/ L. Mandel re: DS changes. | 0.30 | Young, Andrew J. |
| 16217726 | 5/30/2013 | Further revise draft disclosure statement (2.7); review revised plan in connection with DS revisions (.8); multiple email corr. w/ Milbank team re: revisions to DS (.6). | 4.10 | Sturm, Brian |
| 16215316 | 5/30/2013 | Corresp w/ L. Mandel and B. Sturm re: DS changes. | 0.30 | Young, Andrew J. |
| 16213798 | 5/30/2013 | Review (.6) and edit (1.3) revised Disclosure Statement; correspond with team members re same (.2). | 2.10 | Mandel, Lena |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/EXECUTORY CONTRACTS

**Invoice Date:**    July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|---|---|---|---|---|
| Andrew J. Young | Associate | 4.60 | 725 | 3,335.00 |
| Brian Sturm | Associate | 11.80 | 680 | 8,024.00 |
| John Peter Kaytrosh | Legal Assistant | 0.20 | 175 | 35.00 |
| **Total Hours and Fees Billed** | | **16.60** | | **$11,394.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.02300 ATP - CREDITORS' COMMITTEE/EXECUTORY CONTRACTS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16201738 | 5/23/2013 | Corresp w/ D&P and B. Sturm re: Gomez rejection motion. | 0.40 | Young, Andrew J. |
| 16215317 | 5/30/2013 | Coord re: Gomez rejection motion summary. | 0.30 | Young, Andrew J. |
| 16241446 | 6/3/2013 | Review motion to reject Gomez agreements (1.1); review motion re: other contract rejection (1.1); review (.9) and revise (.6) memo re: Gomez rejection. | 3.70 | Sturm, Brian |
| 16235207 | 6/3/2013 | Corresp w/ internal team and D&P re: Gomez rejection issues. | 0.40 | Young, Andrew J. |
| 16236565 | 6/3/2013 | Prepare copies of pleadings requested by B. Sturm re lease rejections. | 0.20 | Kaytrosh, John Peter |
| 16241447 | 6/5/2013 | Further review Gomez rejection motion (.5); coord. re: revisions to memo (.3); further review (.3) and revise (1.4) memo to Committee re: Gomez rejection. | 2.50 | Sturm, Brian |
| 16241448 | 6/6/2013 | Further review motion re: other contract rejection (1.5); draft memo re: same (1.8); internal correspondence re: memo (.5). | 3.80 | Sturm, Brian |
| 16235208 | 6/6/2013 | Review (.5) and provide comments to (1.4) Gomez rejection memo; corresp w/ B. Sturm re: same (.4); corresp w/ D&P re: same (.3). | 2.60 | Young, Andrew J. |
| 16243926 | 6/7/2013 | Incorporate D&P analysis to memo to Committee re: Gomez rejection motion (.8); corr. to M. Comerford and A. Young re: same (.1); further revise same memorandum (.6); corr. internally re: same (.3). | 1.80 | Sturm, Brian |
| 16235209 | 6/7/2013 | Review changes to Gomez rejection motion summary (.3); corresp w/ M. Comerford and B. Sturm re: same (.4); corresp w/ D. Lamb re: same (.2). | 0.90 | Young, Andrew J. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/FEE APPLICATIONS - OTHER

**Invoice Date:** July 2, 2013
**Invoice Period:** May 1, 2013 - June 7, 2013
**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|---|---|---|---|---|
| Andrew J. Young | Associate | 0.20 | 725 | 145.00 |
| Brian Sturm | Associate | 1.10 | 680 | 748.00 |
| **Total Hours and Fees Billed** | | **1.30** | | **$893.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.02500 ATP - CREDITORS' COMMITTEE/FEE APPLICATIONS - OTHER

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16168363 | 5/6/2013 | Coord w/ Committee professionals re: payment issues. | 0.20 | Young, Andrew J. |
| 16243927 | 6/7/2013 | Review DIP and adequate protection orders re: fee issues (.9); correspond w/ Milbank team re: same (.2). | 1.10 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

**Invoice Date:**      July 2, 2013

**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Charmaine Thomas | Legal Assistant | 3.80 | 220 | 836.00 |
| Jacqueline Brewster | Legal Assistant | 30.40 | 205 | 6,232.00 |
| John Peter Kaytrosh | Legal Assistant | 1.90 | 175 | 332.50 |
| Maria I. Smilen | Administrator | 1.60 | 135 | 216.00 |
| Total Hours and Fees Billed | | 37.70 | | $7,616.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 7, 2013

**41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16157708 | 5/1/2013 | Assemble objections to emergency sale motion binder for B. Sturm (1.2); review (.2) and distribute (.1) same. | 1.50 | Brewster, Jacqueline |
| 16152647 | 5/1/2013 | Compile pleadings files (.2) and distribute filing (.1); review sale docs binder (.1). | 0.40 | Thomas, Charmaine |
| 16157710 | 5/2/2013 | Review docket re court filings (.2); compile new court documents (.7) and distribute same (.3). | 1.20 | Brewster, Jacqueline |
| 16157711 | 5/3/2013 | Review docket for updated filings (.5); compile (.8) and distribute (.2) same. | 1.50 | Brewster, Jacqueline |
| 16174826 | 5/6/2013 | Review court docket re new pleadings (.4); compile same (.5) and distribute to internal team (.4). | 1.30 | Brewster, Jacqueline |
| 16170197 | 5/6/2013 | Organize court paper documents re chapter 11 cases. | 0.30 | Smilen, Maria I. |
| 16174827 | 5/7/2013 | Review docket re new filings posted (.4); compile (.7) and list today's filings for internal group (.4). | 1.50 | Brewster, Jacqueline |
| 16174828 | 5/8/2013 | Review court docket re recent filings posted (.6); circulate re same (.3); assemble (.8) and distribute nuermous objections to sale motion and witness list to B. Sturm (.4). | 2.10 | Brewster, Jacqueline |
| 16174825 | 5/8/2013 | Compile pleadings files (.3) and distribute filings internally (.3). | 0.60 | Thomas, Charmaine |
| 16170199 | 5/8/2013 | Corresp. w/ B. Sturm re exhibit files for sale response. | 0.50 | Kaytrosh, John Peter |
| 16174829 | 5/9/2013 | Update internal pleadings database re new court filings (.8); circuate pleadings internally (.3). | 1.20 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16174830 | 5/10/2013 | Review court docket for new filings (.4); compile (.5) and circulate (.3) same. | 1.20 | Brewster, Jacqueline |
| 16181244 | 5/13/2013 | Review court docket re new filings (.3); compile (.7) documents and distrbitue new pleadings (.3). | 1.30 | Brewster, Jacqueline |
| 16170198 | 5/13/2013 | Organize court paper documents re chapter 11 cases. | 0.30 | Smilen, Maria I. |
| 16181245 | 5/14/2013 | Review docket re new filings posted (.3); compile (.8) and distribute (.3) today's filings for internal group. | 1.40 | Brewster, Jacqueline |
| 16181247 | 5/15/2013 | Review court docket re recent filings posted (.3); circulate updated pleadings files (.4); assemble objections to sale motion and witness list for B. Sturm (.5). | 1.20 | Brewster, Jacqueline |
| 16190127 | 5/16/2013 | Review docket re new pleadings filed (.4); prepare daily docket updates for internal team (.3). | 0.70 | Thomas, Charmaine |
| 16206507 | 5/20/2013 | Revise pleadings database re new ATP filings (.2); distribute daily docket updates internally (.3). | 0.50 | Thomas, Charmaine |
| 16202688 | 5/21/2013 | Review docket re new filings posted (.3); list today's filing for internal group. | 1.20 | Brewster, Jacqueline |
| 16202689 | 5/22/2013 | Review ATP docket re recent filings posted (.3); circulate new pleadings internally (.4); assemble (.2) and distribute (.3) objections to sale motion and witness list to B. Sturm. | 1.20 | Brewster, Jacqueline |
| 16206508 | 5/22/2013 | Revise pleadings database for ATP (.2); distribute new filings internally (.2). | 0.40 | Thomas, Charmaine |
| 16199492 | 5/22/2013 | Locate (.4) and organize (.5) case files for A. Young; coordinate production of same (.3); organize same (.4); o/c same re same (.1). | 1.30 | Kaytrosh, John Peter |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
## 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16202690 | 5/23/2013 | Update ATP pleadings database re new court filings (1.1); circuate new pleadings (.2). | 1.30 | Brewster, Jacqueline |
| 16202691 | 5/24/2013 | Review court docket re new filings (.3); distribute new pleading (.3). | 0.60 | Brewster, Jacqueline |
| 16219258 | 5/28/2013 | Review docket re new filings posted (.5); compile (.7) and distribute (.5) filing for internal group. | 1.70 | Brewster, Jacqueline |
| 16216140 | 5/28/2013 | Revise fee statement documents re chapter 11 cases. | 0.40 | Smilen, Maria I. |
| 16219259 | 5/29/2013 | Review court docket re recent filings posted (.4); circulate re same (.5); assemble (.4) and distribute (.1) objections to sale motion and witness list to B. Sturm. | 1.40 | Brewster, Jacqueline |
| 16219262 | 5/29/2013 | Download and distribute filing. | 0.10 | Thomas, Charmaine |
| 16216141 | 5/29/2013 | Revise fee statement documents re chapter 11 cases. | 0.30 | Smilen, Maria I. |
| 16219260 | 5/30/2013 | Update pleading folder re new court filings (1.0); circuate pleadings (.4). | 1.40 | Brewster, Jacqueline |
| 16219261 | 5/31/2013 | Review court docket re new filings (.3); compile new pleadings (.3). | 0.60 | Brewster, Jacqueline |
| 16219263 | 5/31/2013 | Monitor docket and update pleadings database (.3); review and distribute filing (.1); prepare and distribute daily docket updates (.3). | 0.70 | Thomas, Charmaine |
| 16236566 | 6/3/2013 | Prepare files re ATP document request (.1); distribute daily docket updates (.2). | 0.40 | Thomas, Charmaine |
| 16233074 | 6/4/2013 | Review docket re new filings posted (.3); prepare (.9) and distribute (.4) today's filings for internal group. | 1.60 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013

## 41512.02600 ATP - CREDITORS' COMMITT/FILE, DOCKET & CALENDAR MAINTENANCE

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16233075 | 6/5/2013 | Review court docket re recent filings posted (.2); circulate (.5) same; assemble objections to sale motion and witness list to B. Sturm (.5). | 1.20 | Brewster, Jacqueline |
| 16225427 | 6/5/2013 | Revise court paper documents re ATP chapter 11 case. | 0.30 | Smilen, Maria I. |
| 16233076 | 6/6/2013 | Update pleading database re new court filings (1.2); circuate pleadings re same (.3). | 1.50 | Brewster, Jacqueline |
| 16233077 | 6/7/2013 | Review court docket for new filings (.4); update internal pleadings database re same (.6); distribute new pleadings internally (.3). | 1.30 | Brewster, Jacqueline |
| 16236567 | 6/7/2013 | Correspond with B. Sturm re newly filed pleadings. | 0.10 | Kaytrosh, John Peter |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/LITIGATION

**Invoice Date:**   July 2, 2013

**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| David S. Cohen | Partner | 29.30 | 1160 | 33,988.00 |
| Stacey J. Rappaport | Partner | 9.70 | 1075 | 10,427.50 |
| Evan R. Fleck | Partner | 0.50 | 1000 | 500.00 |
| Michael E. Comerford | Of Counsel | 0.70 | 845 | 591.50 |
| Rachel Penski Fissell | Associate | 7.50 | 755 | 5,662.50 |
| Andrew J. Young | Associate | 9.40 | 725 | 6,815.00 |
| Rachel Pojunas | Associate | 48.50 | 700 | 33,950.00 |
| Andrea Mc Namara | Associate | 7.50 | 700 | 5,250.00 |
| Brian Sturm | Associate | 2.70 | 680 | 1,836.00 |
| Jeremy Wells | Associate | 91.50 | 680 | 62,220.00 |
| Denise Barnes | Associate | 3.40 | 680 | 2,312.00 |
| Dawn M. Harrop | Associate | 24.50 | 680 | 16,660.00 |
| Brett Lowe | Associate | 52.50 | 480 | 25,200.00 |
| Abayomi A. Ayandipo | Legal Assistant | 38.30 | 275 | 10,532.50 |
| James J. Mc Guire | Administrator | 33.35 | 310 | 10,338.50 |
| **Total Hours and Fees Billed** | | **359.35** | | **$226,283.50** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162489 | 5/1/2013 | Correspondence re: litigation issues (.2); correspondence re: asset sale evidentiary matters (.2); revise memorandum re ATP's litigation with BP (1.1); call with D&P re: updates on sale process (.5); attention to email (.3). | 2.30 | Pojunas, Rachel |
| 16156004 | 5/1/2013 | Corresp w/ R. Pojunas re: litigation issues. | 0.20 | Young, Andrew J. |
| 16162497 | 5/1/2013 | Drafted revisions to ATP-BP litigation memo. | 1.70 | Lowe, Brett |
| 16152650 | 5/1/2013 | Update working materials re docket/calendar updates (.2); correspond with attorneys re working materials (.2). | 0.40 | Ayandipo, Abayomi A. |
| 16162496 | 5/2/2013 | T/c with S. Scott (MB), A. Young, and R. Pojunas re: litigation issues for ATP (.4); follow-up in connection with same (.3). | 0.70 | Comerford, Michael E. |
| 16162490 | 5/2/2013 | Correspondence to A. Young re: sales process and related litigation issues (.2); correspond and confer with R. Toland re: litigation issues (.2); call with S. Scott, M. Comerford and A. Young re: sale process and litigation prep re same (.4); draft summary of call for D. Cohen (.3); review draft sale objection (.7); confer with J. Wells and B. Lowe re: same (.5); review hearing update (.1). | 2.40 | Pojunas, Rachel |
| 16162498 | 5/2/2013 | Meet with ATP team re: upcoming potential trial prep in connection with sale objection (.5); coordinate internally re new adversary proceeding schedules (.3). | 0.80 | Lowe, Brett |
| 16152651 | 5/2/2013 | Update working materials re docket/calendar updates (.6); respond to attorney requests re working materials (.3). | 0.90 | Ayandipo, Abayomi A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162491 | 5/3/2013 | Confers with B. Lowe re: various matters for ORRI litigation (.2); correspondence re: sale objection (.3); correspondence re: preparation for sale hearing (.8); draft witness list for same (.5); attend Committee call re: sale process (.4); review and revise memorandum re: ATP's claim against BP (1.2); corresps. with B. Lowe re: same (.2). | 3.60 | Pojunas, Rachel |
| 16162499 | 5/3/2013 | Additional revisions to memo (1.9); corresp. Mayer Brown re new scheduling of discovery items (.4); conf. R. Pojunas re ORRI litigation (.2). | 2.50 | Lowe, Brett |
| 16152652 | 5/3/2013 | Update adversary pleadings files re docket/calendar updates (1.2); respond to attorney requests re working materials (.5). | 1.70 | Ayandipo, Abayomi A. |
| 16162492 | 5/4/2013 | Attention to email re: credit bid in preparation for litigation matters (.3); review documents re: same (1.2). | 1.50 | Pojunas, Rachel |
| 16162493 | 5/5/2013 | Finalize draft analysis of ATP's claim against BP (1.3); attention to email re: same (.1). | 1.40 | Pojunas, Rachel |
| 16162500 | 5/5/2013 | Revised memo regarding ATP - BP Oil Spill litigation (.9) and correspondance w/ R. Pojunas re same (.1). | 1.00 | Lowe, Brett |
| 16179578 | 5/6/2013 | Various correspondence and conferences re: litigation prep for sale process and hearing (1.4); call with Milbank team and Duff and Phelps re: same (.4); correspondence and conferences re: scheduling of Trustee Motion (.3); draft subpoenas for hearing on sale (.7); correspondence re: same (1.1); call with S. Scott (MB) and R. Hyman (MB) re: same (.3). | 4.20 | Pojunas, Rachel |
| 16168364 | 5/6/2013 | Corresp w/ R. Pojunas re: scheduling of trustee motion. | 0.20 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
#### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162501 | 5/6/2013 | Drafted witness subpoenas for May 9, 2013 sale hearing (1.1); drafted summary of ATP's response to NGP's motion to strike (.5). | 1.60 | Lowe, Brett |
| 16179579 | 5/7/2013 | Draft amended witness and exhibit lists for sale hearing (.7); review documents for same (.2); attention to various correspondence and conferences re: same and sale hearing (1.3); confer with J. Wells, D. Harrop and B. Lowe re: ongoing research for ORRI litigation and update on sale hearing (.5); review TM Energy motion for summary judgment (.8). | 3.50 | Pojunas, Rachel |
| 16179584 | 5/7/2013 | Emails re: discovery in SEACOR action (.1); confer with R. Pojunas re: response to TM motion for summary judgment (.8); review latest versions of Collarini report in connection with litigation prep (.2). | 1.10 | Wells, Jeremy |
| 16162502 | 5/7/2013 | Met with ATP litigation team to discuss open litigation issues (.5); drafted summary of ATP adversary proceeding pleadings (1.6). | 2.10 | Lowe, Brett |
| 16162504 | 5/7/2013 | Meet with R. Pojunas, J. Wells, and B. Lowe regarding ATP status and upcoming deadlines (.5); review (1.1) and summarize for internal group (1.7) summary judgment motion filed by TM Energy plaintiffs. | 3.30 | Harrop, Dawn M. |
| 16179580 | 5/8/2013 | Various correspondence and conferences re: sale hearing and preparation for same (3.6); draft discovery requests (1.5) for same and coordinate service (.9); call with Committee (.7); attention to email re sale hearing and litigation (.1). | 6.80 | Pojunas, Rachel |
| 16179585 | 5/8/2013 | Prepare pro hac vice motion for R. Fissell (.7); assist in drafting requests for production (.2); research cases re: witness issues and requirements (1.8). | 2.70 | Wells, Jeremy |

# MILBANK, TWEED, HADLEY & McCLOY LLP
## Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16166585 | 5/8/2013 | Attend call with Committee re litigation updates (.7); confer with R. Pojunas regarding background on case (.4); confer with M. Comerford (.3); confer with E. Fleck regarding hearing (.2); review background materials to prepare for hearing (1.4). | 3.00 | Penski Fissell, Rachel |
| 16179590 | 5/8/2013 | Conducted legal research re procedure for witnesses (2.1); called M. Vaughn (PH) regarding local rules re witness testimony (.4); drafted email to R. Pojunas summarizing research and call (.8). | 3.30 | Lowe, Brett |
| 16172369 | 5/8/2013 | Email communication with R. Pojunas regarding status of hearing and documents to be produced (.2); Email communication with B. Lowe and R. Pojunas regarding research re: valuation report (.1); Legal research re: same. | 0.80 | Harrop, Dawn M. |
| 16179581 | 5/9/2013 | Attention to email. | 0.20 | Pojunas, Rachel |
| 16179583 | 5/9/2013 | Attend internal Milbank call re: discovery issues (.4); follow-up communications re: same (.8). | 1.20 | Sturm, Brian |
| 16179586 | 5/9/2013 | Internal conference call re: upcoming discovery related to sale motion (.4); emails re: same (.2); review materials related to sale motion (.8). | 1.40 | Wells, Jeremy |
| 16168365 | 5/9/2013 | T/c w/ litigation team and B. Sturm re: sale, discovery and litigation issues (.4); summarize same for E. Fleck (.2); corresp w/ D&P re: issues for sale discovery issues (.4). | 1.00 | Young, Andrew J. |
| 16168367 | 5/9/2013 | Attend call regarding upcoming discovery issues. | 0.40 | Penski Fissell, Rachel |
| 16179591 | 5/9/2013 | Drafted (.3) and distributed (.1) summary of ATP adversary proceeding pleadings. | 0.40 | Lowe, Brett |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16179595 | 5/9/2013 | Email communication regarding legal research (.2); legal research regarding witness requirements (.6). | 0.80 | Harrop, Dawn M. |
| 16179582 | 5/10/2013 | Call with Mayer Brown to discuss discovery for sale hearing (.2); attention to email (.3). | 0.50 | Pojunas, Rachel |
| 16179587 | 5/10/2013 | Conference call re: upcoming discovery related to sale motion (.2); review materials related to sale motion (2.5). | 2.70 | Wells, Jeremy |
| 16265156 | 5/10/2013 | Call w/ Debtor, internal team re: sale and discovery next steps (.2); corresp w/ internal and litigation teams re: same (.4). | 0.60 | Young, Andrew J. |
| 16168368 | 5/10/2013 | Attend call with Mayer Brown regarding discovery. | 0.20 | Penski Fissell, Rachel |
| 16179592 | 5/10/2013 | Drafted (.4) and distributed (.1) summary of ATP adversary proceeding pleadings. | 0.50 | Lowe, Brett |
| 16179588 | 5/11/2013 | Prepare topics and proposed search terms for upcoming depositions related to sale motion (1.2); review materials related to the sale of shelf and deepwater assets (1.3). | 2.50 | Wells, Jeremy |
| 16179589 | 5/12/2013 | Review materials for upcoming depositions related to sale motion (1.3); begin drafting outline for depositions related to sale motion (3.8). | 5.10 | Wells, Jeremy |
| 16194954 | 5/13/2013 | Call with Duff and Phelps re: discovery for sale hearing (.4); review deposition outline for same (.2); confers with J. Wells re: deposition outline and discovery topics for same (.2); finish analysis of potential litigation matters (.4); attention to email re litigation matters (.3). | 1.50 | Pojunas, Rachel |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16172367 | 5/13/2013 | Review draft document requests re: sale objection from J. Wells (.5); corr. internally re: same (.3). | 0.80 | Sturm, Brian |
| 16194962 | 5/13/2013 | Continue drafting outline for depositions of witnesses related to sale motion (4.9); emails re: same (.1); draft proposed discovery topics re: same (1.3); emails w/ R. Pojunas re: same (.2). | 6.50 | Wells, Jeremy |
| 16172368 | 5/13/2013 | Review document requests (.3); attend call with Duff & Phelps regarding deposition topics (.4). | 0.70 | Penski Fissell, Rachel |
| 16179593 | 5/13/2013 | Coordinated regarding discovery document database organization (.7). Reviewed case calendars re upcoming adversary deadlines (.6). | 1.30 | Lowe, Brett |
| 16190128 | 5/13/2013 | Organize document production for attorney review. | 1.60 | Mc Guire, James J. |
| 16194955 | 5/14/2013 | Draft questions to ATP re: litigation matters (.3); confer with J. Wells re: memorandum/analysis for ORRI litigation (.1). | 0.40 | Pojunas, Rachel |
| 16194963 | 5/14/2013 | Continue drafting memorandum re: ORRI matters (5.3); emails re: same (.2); email re: proposed discovery topics related to sale motion (.1). | 5.60 | Wells, Jeremy |
| 16179594 | 5/14/2013 | Provide comments to memo re: ORRI issues (.3). Coordinated with litigation support regarding document production (.5). Drafted document regarding status of document review within each adversary proceeding (.6).  Drafted adversary proceedings update chart (.6). | 2.20 | Lowe, Brett |
| 16194979 | 5/14/2013 | Review portion of memo re ORRI legal issues. | 0.20 | Harrop, Dawn M. |
| 16184093 | 5/14/2013 | Update working materials re docket/calendar updates (.7); respond to attorney requests re working materials (1.0). | 1.70 | Ayandipo, Abayomi A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16190129 | 5/14/2013 | Organize documents produced by ATP for attorney review (.9); further revise documents in database per B. Lowe's request (1.3). | 2.20 | Mc Guire, James J. |
| 16194972 | 5/15/2013 | Prepare for sale hearing. | 2.40 | Cohen, David S. |
| 16194956 | 5/15/2013 | Revise memorandum analyzing ORRI issues (2.4); correspondence re: assets subject to bid procedures in preparation for upcoming hearing (.3); research re: same (.7). | 3.40 | Pojunas, Rachel |
| 16194964 | 5/15/2013 | Confer with defendants re: discovery related to sale motion (.4); revise proposed topics and search terms for same (.5); emails re: scheduling of depositions (.3). | 1.20 | Wells, Jeremy |
| 16188539 | 5/15/2013 | Corresp w/ M. Vaughn (PH) re: plan issues (.4); review form plans re: oil companies (.5); revisions to draft plan (.5); corresp w/ B. Sturm re: same (.4); coord w/ Duff & Phelps re: plan (1.4). | 3.20 | Young, Andrew J. |
| 16188540 | 5/15/2013 | Review litigation discovery topics (.4); corresp w/ litigation team re: same (.3). | 0.70 | Young, Andrew J. |
| 16185454 | 5/15/2013 | Drafted summary of pleadings filed in ATP adversary proceedings. | 0.40 | Lowe, Brett |
| 16194980 | 5/15/2013 | Review tracking chart of ATP adversary proceedings (.2); review final ATP memo circulated by J. Wells (.8). | 1.00 | Harrop, Dawn M. |
| 16184094 | 5/15/2013 | Update working materials re docket/calendar updates (1.3); respond to attorney requests re working materials (.5); update files re objections to sales of deepwater assets (1.0) and assumption of contracts and leases (1.8). | 4.60 | Ayandipo, Abayomi A. |
| 16190130 | 5/15/2013 | Organize multiple document productions for attorney review. | 0.40 | Mc Guire, James J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
## Description of Legal Services
### Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194973 | 5/16/2013 | Prepare for sale hearing (4.2); attn to discovery issues in connection with same (1.3). | 5.50 | Cohen, David S. |
| 16194957 | 5/16/2013 | Attention to email (.2); research issues re: assets included in bid procedures (2.1); confers and correspondence with J. Wells and B. Lowe re: same (.2); draft email to D. Cohen re: same (.4). | 2.70 | Pojunas, Rachel |
| 16194965 | 5/16/2013 | Research law re: notice requirements (2.8); review summary of same (.9); emails re: scheduling of depositions related to sale motion (.3); confer with Mayer Brown re: same (.1); emails w/ D. Barnes re: upcoming discovery related to sale motion (.4). | 4.50 | Wells, Jeremy |
| 16194969 | 5/16/2013 | Confer with J. Wells regarding ATP document review. | 0.40 | Barnes, Denise |
| 16194975 | 5/16/2013 | Researched re: asset sale issues (1.3); drafted email memo summarizing research (.6). | 1.90 | Lowe, Brett |
| 16194981 | 5/16/2013 | Email communication with J. Wells and B. Lowe regarding anticipated document review. | 0.50 | Harrop, Dawn M. |
| 16184095 | 5/16/2013 | Update working materials re docket updates (.9); respond to attorney requests re working materials and new pleadings (.7). | 1.60 | Ayandipo, Abayomi A. |
| 16194961 | 5/17/2013 | T/C with D. Cohen re: depositions, related to sale hearing. | 0.20 | Fleck, Evan R. |
| 16194974 | 5/17/2013 | Sale hearing prep (1.1); discuss same w/ E. Fleck (.2); attention to discovery issues in connection with sale hearing (.4). | 1.70 | Cohen, David S. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194958 | 5/17/2013 | Meeting with J. Wells, D. Barnes and B. Lowe re: discovery for sale hearing (.5); draft deposition notices for same (.8); correspondence and conferences re: same (.4); correspondence re: research on issues re: sale motion discovery (.2); revise email to D. Cohen summarizing findings on same (.3). | 2.20 | Pojunas, Rachel |
| 16194966 | 5/17/2013 | Emails re: scheduling of depositions and hearing for sale motion (.4); prepare deposition notices for A. Reese, L. Tate and other witnesses for sale motion (.9); emails re: same (.1); review deposition notice for DIP lender witnesses (.3); confer with R. Pojunas, B. Lowe and D. Barnes re: review of documents to be produced related to sale motion (.5). | 2.20 | Wells, Jeremy |
| 16194970 | 5/17/2013 | Confer with R. Pojunas, J. Wells and B. Lowe regarding document review (.5); review documents relating to same (.7). | 1.20 | Barnes, Denise |
| 16265157 | 5/17/2013 | Review court ruling re: motion to abate adversary proceeding (.4); corresp w/ R. Pojunas re: status of discovery and deposition notice issues (.4). | 0.80 | Young, Andrew J. |
| 16194976 | 5/17/2013 | Updated ATP adversary proceedings schedule chart to reflect new scheduling orders (.4); updated ATP ORRI doc production chart to reflect new discovery received (.3); reaviewed legal materials re: sale objection discovery (1.0); met with ATP team to discuss upcoming document review (.5). | 2.20 | Lowe, Brett |
| 16184096 | 5/17/2013 | Update working materials re docket/calendar updates (.9); respond to attorney requests re working materials (.5). | 1.40 | Ayandipo, Abayomi A. |
| 16194959 | 5/18/2013 | Attention to correspondence re: sale hearing updates. | 0.10 | Pojunas, Rachel |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194967 | 5/18/2013 | Revise outline for depositions related to sale motion (6.6); emails with R. Fissell re: same (.3); emails re: scheduling of depositions related to sale motion (.2). | 7.10 | Wells, Jeremy |
| 16185453 | 5/18/2013 | Edit deposition outline for Lattimer/Reese/Jeffries. | 3.20 | Penski Fissell, Rachel |
| 16184097 | 5/18/2013 | Update working materials re docket/calendar updates (1.5); update pleadings (1.8) and correspondence databases (2.0). | 5.30 | Ayandipo, Abayomi A. |
| 16194960 | 5/19/2013 | Attention to correspondence re: sale hearing updates. | 0.20 | Pojunas, Rachel |
| 16194968 | 5/19/2013 | Emails re: scheduling of depositions related to sale motion (.2); confer with D. Cohen re: same (.1); review proposed wind down budget (.5); revise outline for depositions related to sale motion (.7). | 1.50 | Wells, Jeremy |
| 16223919 | 5/20/2013 | Work on discovery issues in connection with sale hearing (1.1). | 1.10 | Cohen, David S. |
| 16211247 | 5/20/2013 | Attention to upcoming schedule for sale motion (.4); confer with D. Cohen re: same (.1). | 0.50 | Wells, Jeremy |
| 16202692 | 5/20/2013 | Update working materials re docket/calendar updates (.3); respond to attorney requests re working materials (.2). | 0.50 | Ayandipo, Abayomi A. |
| 16211243 | 5/21/2013 | Various correspondence re: discovery issues for sale hearing. | 0.20 | Pojunas, Rachel |
| 16211248 | 5/21/2013 | Attention to discovery issues related to sale motion (.5); emails with litigation technology re: same (.2). | 0.70 | Wells, Jeremy |
| 16194978 | 5/21/2013 | Coordinated with litigation support. | 0.60 | Lowe, Brett |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194982 | 5/21/2013 | Email communication with J. Wells regarding document review in anticipation of asset sale (.3); review documents regarding DIP, asset sale process, and credit bid (1.7). | 2.00 | Harrop, Dawn M. |
| 16202693 | 5/21/2013 | Update working materials re docket/calendar updates (2.1); respond to attorney requests re working materials (.8). | 2.90 | Ayandipo, Abayomi A. |
| 16202698 | 5/21/2013 | Revise discovery document database per J. Wells request. | 0.50 | Mc Guire, James J. |
| 16211249 | 5/22/2013 | Attention to scheduling of discovery related to sale motion (.1); review documents related to sale motion (1.8). | 1.90 | Wells, Jeremy |
| 16211238 | 5/22/2013 | Review documents for sale motion discovery (1.2); confer with J. Wells regarding same (.2). | 1.40 | Barnes, Denise |
| 16211254 | 5/22/2013 | Coordinated with litigation support to calendar new case events (.2). Drafted weekly ATP adversary proceedings tracking chart (.4). | 0.60 | Lowe, Brett |
| 16202694 | 5/22/2013 | Update working materials re docket/calendar updates (.6); respond to attorney requests re working materials (.9). | 1.40 | Ayandipo, Abayomi A. |
| 16223920 | 5/23/2013 | Work on discovery issues in connection with sale hearing (.6). | 0.60 | Cohen, David S. |
| 16211244 | 5/23/2013 | Attention to email re: sale hearing discovery (.1); status conference/update on sale process (.3). | 0.40 | Pojunas, Rachel |
| 16211250 | 5/23/2013 | Emails re: hearing (.1); attention to discovery related to sale motion (.3); review sale motion materials (1.2). | 1.60 | Wells, Jeremy |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16211255 | 5/23/2013 | Coordinated with litigation team regarding document production (1.2); review documents in connection with same (1.4). | 1.60 | Lowe, Brett |
| 16202695 | 5/23/2013 | Update working materials re docket/calendar updates (.1); respond to attorney requests re working materials (.4). | 0.50 | Ayandipo, Abayomi A. |
| 16202699 | 5/23/2013 | Review ATP discovery database per attorneys' requests. | 1.30 | Mc Guire, James J. |
| 16205189 | 5/24/2013 | Correspond with D. Cohen re: discovery in connection with sale motion. | 0.30 | Fleck, Evan R. |
| 16211253 | 5/24/2013 | Email w/ D. Cohen (.2); email J. Wells (.1). | 0.30 | Rappaport, Stacey J. |
| 16223921 | 5/24/2013 | Work on discovery issues and deposition prep in connection with sale hearing (6.8). | 6.80 | Cohen, David S. |
| 16211245 | 5/24/2013 | Correspondence and conferences re: sale hearing discovery (1.5); review ATP's first request for production and deposition notice to UCC (.3). | 1.80 | Pojunas, Rachel |
| 16211251 | 5/24/2013 | Attention to discovery related to sale motion (.7); confer with R. Pojunas and R. Bouley re: depositions related to sale motion (.3); review outline for sale motion depositions (.8). | 1.80 | Wells, Jeremy |
| 16211256 | 5/24/2013 | Coordinated with litigation support to calendar new items (.2).  Organized sale hearing materials (.5).  Began reviewing documents in preparation for sale hearing (2.1). | 2.80 | Lowe, Brett |
| 16202696 | 5/24/2013 | Update working materials re docket/calendar updates (.5); respond to attorney requests re litigation working materials (.9); research regarding Sale Motion materials at the direction of B. Lowe; prepared and organized working materials re same. | 4.50 | Ayandipo, Abayomi A. |
| 16202700 | 5/24/2013 | Organize database for attorney review. | 1.70 | Mc Guire, James J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16202697 | 5/25/2013 | Update pleadings and correspondence databases. | 3.50 | Ayandipo, Abayomi A. |
| 16202701 | 5/25/2013 | Communication with legal team regarding internal document collection, review and production. | 0.30 | Mc Guire, James J. |
| 16211246 | 5/26/2013 | Attention to matters re: discovery for sale hearing (1.9); draft responses and objections to ATP's first request for production from the UCC (1.2). | 3.10 | Pojunas, Rachel |
| 16211252 | 5/26/2013 | Confer with R. Pojunas re: discovery in sale motion (.4); attention to response to Debtor's discovery requests (.3); emails related to discovery for sale motion (.5). | 1.20 | Wells, Jeremy |
| 16211239 | 5/26/2013 | Confer with team regarding ATP call (.2); review document requests regarding same (.2). | 0.40 | Barnes, Denise |
| 16201739 | 5/26/2013 | Corresp w/ R. Pojunas re: discovery and doc production re: asset sale objection issues. | 0.60 | Young, Andrew J. |
| 16202702 | 5/26/2013 | Email correspondence with legal team regarding document collection and production. | 2.20 | Mc Guire, James J. |
| 16217727 | 5/27/2013 | Draft email to Committee re: discovery requests (.3); corr. w/ R. Pojunas and A. Young re: draft email (.2); distribute same to Committee (.2). | 0.70 | Sturm, Brian |
| 16223912 | 5/27/2013 | Attention to discovery related to sale motion. | 0.80 | Wells, Jeremy |
| 16215318 | 5/27/2013 | Corresp w/ litigation team re: discovery issues. | 0.30 | Young, Andrew J. |
| 16205190 | 5/27/2013 | Email communication re: same (1.0); review document requests and deposition notice in preparation for document review (1.0). | 2.00 | Harrop, Dawn M. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16219264 | 5/27/2013 | Email correspondence with legal team regarding internal document collection; access Mayer Brown secure FTP to confirm no new document production were loaded per J. Wells request. | 0.25 | Mc Guire, James J. |
| 16223917 | 5/28/2013 | Hearing preparation. | 4.20 | Rappaport, Stacey J. |
| 16223922 | 5/28/2013 | Attn to discovery issues in connection with sale hearing. | 0.30 | Cohen, David S. |
| 16223907 | 5/28/2013 | Attention to email re: sale hearing discovery (.8); prepare for depositions in connection with same (3.8). | 4.60 | Pojunas, Rachel |
| 16223913 | 5/28/2013 | Emails re: collecting documents from custodians related to sale motion (.5); confer and emails with litigation technology re: same (.9); attention to preparation of litigation binder with materials related to sale motion (.2); draft amended deposition notice (.4); emails re: same (.1); review memorandum prepared by D&P re: deponents related to the sale motion (.7); emails re: scheduling of depositions (.3); emails with D&P re: document collection (.1); confer with review team re: privilege review of internal documents for production related to sale motion (.3); emails re: proper coding of documents (.4); prepare outline of deposition of Opportune related to sale motion (4.4); review documents produced by Debtor in connection with same (1.6); review filings related to same (1.1); confer with Debtor re: upcoming productions (.1). | 11.10 | Wells, Jeremy |
| 16215319 | 5/28/2013 | Corresp w/ litigation team re: next steps on discovery. | 0.30 | Young, Andrew J. |
| 16211257 | 5/28/2013 | Coordinated regarding binder for sale motion depositions (.6); revise securities class action filed against ATP (1.0); drafted memo regarding same (2.2); drafted weekly adversary proceedings update chart (.4). | 4.20 | Lowe, Brett |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16211260 | 5/28/2013 | Call with J. Wells, B. Lowe, and D. Barnes regarding privilege review re: asset sale; Email communication re: same; Review asset sale documents. | 3.50 | Harrop, Dawn M. |
| 16213799 | 5/28/2013 | Update working materials re docket/calendar updates (.5); respond to attorney requests re working materials (.3); research regarding sale motion materials (.8); organized working materials re same (.6). | 3.20 | Ayandipo, Abayomi A. |
| 16219265 | 5/28/2013 | Create FTP for the secure transfer of documents from Duff and Phelps (1.7); coordinate with internal IT for the document collection of custodians with FRG (1.0); monitor FTP site from opposing party counsel (2.7). | 5.40 | Mc Guire, James J. |
| 16223918 | 5/29/2013 | Hearing preparation and e/ms re same. | 5.20 | Rappaport, Stacey J. |
| 16223923 | 5/29/2013 | Work on discovery and sale hearing issues (4.5). | 4.50 | Cohen, David S. |
| 16223908 | 5/29/2013 | Attention to email re: sale hearing discovery and related matters. | 0.90 | Pojunas, Rachel |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16223914 | 5/29/2013 | Confer with litigation technology re: collection of documents related to sale motion (.9); emails re: same (.5); emails re: amended deposition notice (.1); emails with Debtor re: upcoming productions (.2); confer with B. Sturm, A. Young and R. Pojunas re: potential lines of questioning in depositions related to sale motion (.5); attention to preparing litigation binder related to sale motion (.6); emails re: scheduling of and arrangements for depositions (.4); confer with D&P re: facts related to sale process (.5); emails re: correct coding for privilege review (.3); review reserve reports created by NSAI and Collarini (.6); emails re: gathering documents to be used as exhibits in depositions related to sale motion (.6); confer with B. Lowe re: same (.5); confer with R. Pojunas re: status of depositions related to sale motion (.2); review documents produced by Debtor (3.6); emails re: payments to NPI/ORRI holders (.1). | 9.60 | Wells, Jeremy |
| 16215320 | 5/29/2013 | Corresp w/ lit team re: discovery issues for sale. | 0.40 | Young, Andrew J. |
| 16211258 | 5/29/2013 | Revised memo regarding litigation complaint filed against ATP (1.3).  Reviewed documents received in relation to the sale hearing and upcoming deposition (3.1). | 4.40 | Lowe, Brett |
| 16211259 | 5/29/2013 | Drafted email update regarding Calypso adversary issues. | 0.40 | Lowe, Brett |
| 16223926 | 5/29/2013 | Review internal sale documents for production. | 2.00 | Harrop, Dawn M. |
| 16213800 | 5/29/2013 | Update working materials re docket/calendar updates (.3); respond to attorney requests re working materials (.2); organize sale motion materials (.4); prepared working materials re same (.3). | 1.20 | Ayandipo, Abayomi A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
## 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| Date | Description | Hours | Name |
|---|---|---|---|
| 16219266  5/29/2013 | Download, organize and load document production to Relativity for attorney review; process internally produced documents collected (2.7); emails with legal team regarding internal document collection (.9); organize internal emails (1.6). | 8.30 | Mc Guire, James J. |
| 16223924  5/30/2013 | Prepare for and participate in omnibus hearing (1.4); discovery and strategy planning in connection with sale hearing (2.3). | 3.70 | Cohen, David S. |
| 16223909  5/30/2013 | Attention to email re: sale hearing discovery. | 0.60 | Pojunas, Rachel |
| 16223910  5/30/2013 | O/c w/ J. Wells and D. Cohen re limited objection to sale motion (.9); draft same (2.5). | 3.40 | Mc Namara, Andrea |
| 16223915  5/30/2013 | Confer with litigation technology re: collection of documents related to sale motion (.7); email with Debtor re: upcoming productions (.1); review documents produced by Debtor related to sale motion (2.1); construct timeline of related to discovery in connection with sale motion (.8); attention to status hearing for sale motion (.5); emails re: same (.1); review IOI's and bids received by Debtor during sale process (.4); prepare outline for Jefferies deposition (2.1); emails with D&P re: same (.1); review Jefferies engagement letter (.3); emails re: scheduling of depositions (.2); second level review of D&P documents related to the sale motion (1.3); redaction of privileged material in same (2.1); confer with D&P re: same (.2); confer with internally re: drafting objection (.4); correspond internally re: same (.5); confer with litigation technology re: responsive D&P documents (.2). | 12.10 | Wells, Jeremy |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16217728  5/30/2013 | Correspond with Mayer Brown regarding TM Energy production (.4);  drafted summary of Bingham and Mayer Brown revisions to documents in connection with sale hearings (.5); continued reviewing documents in preparation for Sale Hearing (6.1). | 7.00 | Lowe, Brett |
| 16223927  5/30/2013 | Review documents re: asset sale for production. | 3.00 | Harrop, Dawn M. |
| 16213801  5/30/2013 | Update working materials re docket/calendar updates (.8); respond to attorney requests re working materials (1.1). | 1.90 | Ayandipo, Abayomi A. |
| 16219267  5/30/2013 | Load document production to Relativity for attorney review (2.5); organize Mibank documents (3.4); coordinate re: same (.5); organize document into review batches (1.5). | 7.90 | Mc Guire, James J. |
| 16223911  5/31/2013 | Draft limited objection to sale motion (3.2); revise declaration of D. Cohen in support of same (.9). | 4.10 | Mc Namara, Andrea |
| 16223916  5/31/2013 | Confer with litigation technology re: production of D&P documents (.2); review documents produced by the Debtor in connection with the sale motion (1.4); continue gathering documents for exhibits in depositions related to sale motion (1.1); emails re: responses and objections to Debtor's discovery requests in connection with sale motion (.1); emails re: scheduling of depositions re: same (.1); revise limited objection in connection with sale motion (.6); gather and summarize key documents related to sale motion (.9). | 4.40 | Wells, Jeremy |
| 16223925  5/31/2013 | Continued reviewing documents in preparation for the sale hearing (3.0); drafted email regarding review process (.4). | 3.40 | Lowe, Brett |
| 16223928  5/31/2013 | Review of documents re: sale for production. | 4.10 | Harrop, Dawn M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
## 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| Date | Description | Hours | Name |
|---|---|---|---|
| 16213802  5/31/2013 | Update working materials re docket/calendar updates. | 0.50 | Ayandipo, Abayomi A. |
| 16241449  6/3/2013 | Emails re: response to motion for summary judgment filed by TME. | 0.20 | Wells, Jeremy |
| 16227869  6/3/2013 | Finished initial review of document production in preparation for sale hearing (1.2); Coordinated with Porte Hedge and Mayer Brown regarding open adversary proceeding calendar issues (.7). | 1.90 | Lowe, Brett |
| 16227868  6/4/2013 | Prepare for (.3) and participate in Committee call (.6); work on discovery issues in connection with sale hearing (1.3). | 2.20 | Cohen, David S. |
| 16241450  6/4/2013 | Call S. Scott (mb) re: status of discovery re: sale motion (.1); attention to deposition binders for depositions related to sale motion (.5); attention to committee call (.6). | 1.20 | Wells, Jeremy |
| 16227870  6/4/2013 | Drafted summary of ATP litigation (1.6); Drafted weekly ATP adversary proceedings update (.7). | 2.30 | Lowe, Brett |
| 16227871  6/4/2013 | Review adversary proceedings update chart circulated by B. Lowe. | 0.80 | Harrop, Dawn M. |
| 16236569  6/4/2013 | Organize documents produced per B. Lowe's request. | 1.30 | Mc Guire, James J. |
| 16241453  6/5/2013 | Drafted summary of recent ATP litigation pleadings. | 0.50 | Lowe, Brett |
| 16241451  6/6/2013 | Confer with A. Young re: potential litigating (.1); emails re: same (.2). | 0.30 | Wells, Jeremy |
| 16235210  6/6/2013 | Corresp w/ lit team and D&P re: litigation matters. | 0.40 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

### 41512.03200 ATP - CREDITORS' COMMITTEE/LITIGATION

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16241454 | 6/6/2013 | Drafted summary of new ATP litigation pleadings. | 0.20 | Lowe, Brett |
| 16241458 | 6/6/2013 | Review ATP docket report and associated filings. | 0.50 | Harrop, Dawn M. |
| 16241452 | 6/7/2013 | Attn to notice of default and sale hearing discovery implications. | 0.50 | Cohen, David S. |
| 16235211 | 6/7/2013 | Corresp w/ D&P and internal team re: litigation claims. | 0.70 | Young, Andrew J. |
| 16241455 | 6/7/2013 | Drafted summary of new ATP adversary pleadings. | 0.70 | Lowe, Brett |
| 16236568 | 6/7/2013 | Update working materials re docket/calendar updates. | 0.60 | Ayandipo, Abayomi A. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIO

**Invoice Date:** July 2, 2013

**Invoice Period:** May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Evan R. Fleck | Partner | 0.50 | 1000 | 500.00 |
| Michael E. Comerford | Of Counsel | 2.50 | 845 | 2,112.50 |
| Brian Sturm | Associate | 5.80 | 680 | 3,944.00 |
| Rohan S. Kazi | Legal Assistant | 6.90 | 175 | 1,207.50 |
| John Peter Kaytrosh | Legal Assistant | 0.10 | 175 | 17.50 |
| **Total Hours and Fees Billed** | | 15.80 | | $7,781.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.03300 ATP - CREDITORS' COMMITTEE/MILBANK FEE STATEMENTS AND APPLICATIONS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16172370 | 5/8/2013 | Review Milbank fee statement (March). | 0.50 | Fleck, Evan R. |
| 16182210 | 5/15/2013 | Finalize Milbank March fee statement (.2) and correspond w/ M. Vaughn re: service of same (.1). | 0.30 | Sturm, Brian |
| 16211261 | 5/24/2013 | Review Milbank April 2013 time entries in connection with fee statement. | 1.70 | Sturm, Brian |
| 16219268 | 5/29/2013 | Incorporate B. Sturm edits into fee statement. | 3.50 | Kazi, Rohan S. |
| 16217729 | 5/30/2013 | Review Milbank April 2013 time entries in connection with fee statement. | 0.70 | Sturm, Brian |
| 16219269 | 5/30/2013 | Work on fee statement | 1.10 | Kazi, Rohan S. |
| 16219270 | 5/31/2013 | Incorporate B. Sturm edits to fee statement. | 2.30 | Kazi, Rohan S. |
| 16243931 | 6/3/2013 | Corresp. internally re: April 2013 fee statement (.2); review time entries in connection with same (.5); further corresp. re: same (.1). | 0.80 | Sturm, Brian |
| 16236570 | 6/4/2013 | Organize ATP May time entries for B. Sturm review. | 0.10 | Kaytrosh, John Peter |
| 16259084 | 6/5/2013 | Review expenses (.4) and preparing fee statement for April (2.1). | 2.50 | Comerford, Michael E. |
| 16241459 | 6/6/2013 | Begin review of May 2013 time entries in connection with fee statement. | 1.20 | Sturm, Brian |
| 16243932 | 6/7/2013 | Review May 2013 time entries in connection with fee statement (.6); coordination re: April 2013 time entries and Milbank fee statement (.5). | 1.10 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES

**Invoice Date:**   July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|---|---|---|---|---|
| David A. Lamb | Partner | 5.30 | 1100 | 5,830.00 |
| Evan R. Fleck | Partner | 1.20 | 1000 | 1,200.00 |
| Andrew J. Young | Associate | 0.30 | 725 | 217.50 |
| **Total Hours and Fees Billed** | | **6.80** | | **$7,247.50** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

**41512.03900 ATP - CREDITORS' COMMITTEE/REGULATORY ISSUES**

| Date | Description | Hours | Name |
|---|---|---|---|
| 16179571 5/2/2013 | Review email from B. Sturm on hearing update for BOEM negotiations update. | 0.40 | Lamb, David A. |
| 16179572 5/3/2013 | Review plan term sheet for BOEM issues and regulatory concerns. | 1.10 | Lamb, David A. |
| 16179573 5/6/2013 | Attention to email from B. Sturm re case update for BOEM issues. | 0.20 | Lamb, David A. |
| 16179574 5/8/2013 | Attention to emails from B.Sturm re sale process for BOEM issues/considerations. | 0.50 | Lamb, David A. |
| 16182211 5/14/2013 | Review BOEM letter re: bonding amendment. | 0.30 | Young, Andrew J. |
| 16223899 5/15/2013 | Attention to emails from B. Sturm re UCC matters. | 0.30 | Lamb, David A. |
| 16223900 5/20/2013 | Attention to B. Sturm emails re Sale Hearing. | 0.10 | Lamb, David A. |
| 16223901 5/22/2013 | Attention to B. Sturm email re Sale update (0.3). | 0.30 | Lamb, David A. |
| 16223902 5/23/2013 | Telephone conference R. Fink re ORRI's/NPI's and warrant terms. | 0.60 | Lamb, David A. |
| 16205191 5/24/2013 | Review B. Sturm hearing update email (.4); review draft reorganization plan for BOEM issues (.6.). | 1.00 | Lamb, David A. |
| 16282555 6/5/2013 | Consider case law relative to BOEM/plan issues. | 1.20 | Fleck, Evan R. |
| 16251421 6/7/2013 | Attention to email and messages from B. Sturm re Gomez and BOEM lenses. | 0.80 | Lamb, David A. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

---

## ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

**Invoice Date:**   July 2, 2013

**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Alexander M. Kaye | Partner | 25.00 | 1160 | 29,000.00 |
| Gerard Uzzi | Partner | 5.00 | 1160 | 5,800.00 |
| Evan R. Fleck | Partner | 14.60 | 1000 | 14,600.00 |
| Michael E. Comerford | Of Counsel | 3.50 | 845 | 2,957.50 |
| Brian P. Kelly | Special Counsel | 0.30 | 845 | 253.50 |
| Rachel A. Fink | Associate | 35.10 | 740 | 25,974.00 |
| Andrew J. Young | Associate | 76.00 | 725 | 55,100.00 |
| Brian Sturm | Associate | 39.00 | 680 | 26,520.00 |
| Jordan E. Lacy | Associate | 5.50 | 585 | 3,217.50 |
| Charmaine Thomas | Legal Assistant | 4.10 | 220 | 902.00 |
| Jacqueline Brewster | Legal Assistant | 1.00 | 205 | 205.00 |
| Paul Greengross | Administrator | 0.50 | 220 | 110.00 |
| **Total Hours and Fees Billed** | | 209.60 | | $164,639.50 |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16162508  5/1/2013 | Discussion with Bingham/Cravath re: credit bid (.2); t/cs with UCC members re: plan considerations/alternatives (.8). | 1.00 | Fleck, Evan R. |
| 16156007  5/1/2013 | Corresp w/ internal team re: next steps re potential plan term sheet. | 0.40 | Young, Andrew J. |
| 16162509  5/2/2013 | O/c with G. Uzzi regarding case strategy/plan of reorganization issues. | 0.30 | Fleck, Evan R. |
| 16166581  5/2/2013 | Review summary of current capital structure (.1); review R. Bouley (D&P) corresp. re: plan terms (.1); review precedent re: same (.4); corresp. internally w/R. Cinco re: past plan precedent (.1); t/c w/A. Young and R. Fink re: plan issues (.1). | 0.80 | Kaye, Alexander M. |
| 16155979  5/2/2013 | Internal correspondence re warrants. | 0.30 | Fink, Rachel A. |
| 16162510  5/3/2013 | T/c with lenders' counsel re: plan issues (.2); review revised term sheet (.3); emails with D&P and internally re: same (.4); t/c with J. Uzzi re: strategy (.4). | 1.30 | Fleck, Evan R. |
| 16166588  5/3/2013 | Review Bingham mark-up of term sheet. | 0.70 | Kaye, Alexander M. |
| 16156008  5/3/2013 | Review revised plan term sheet (.7); summarize same for internal team and D&P (.4); corresp w/ team re: same (.5). | 1.60 | Young, Andrew J. |
| 16166589  5/4/2013 | T/c w/R. Fink re: potential plan matters (.5); review R. Bouley corresp. re: plan structure terms (.1); review further corresp. re: same and plan term sheet (.4); review of draft plan document (.5) and began revisions thereto (.8). | 2.30 | Kaye, Alexander M. |
| 16155977  5/4/2013 | Discuss warrant term sheet considerations with R. Fink. | 0.30 | Kelly, Brian P. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16265109  5/4/2013 | Call w/ A. Kaye re documents (.5); call w/ B. Kelly re potential plan matters (.3); drafted potential plan related documents and revisions thereto (5.7). | 6.50 | Fink, Rachel A. |
| 16156009  5/4/2013 | Corresp w/ R. Fink and D&P re: restructuring and issues. | 0.80 | Young, Andrew J. |
| 16265111  5/5/2013 | Call with G. Uzzi re: plan issues. | 0.50 | Fleck, Evan R. |
| 16166590  5/5/2013 | Review comments to warrant term sheet (.2) and related corresp. (.1); revisions to term sheet based on same (.4); review G. Uzzi comments (.1) and t/c w/G. Uzzi re: same (.2); corresp. w/R. Fink re: additional comments and revisions to term sheet (.3); respond re governance/directorship issue (.1). | 1.40 | Kaye, Alexander M. |
| 16165188  5/5/2013 | Review of plan issues term sheet (.5); call with E. Fleck re general strategy (.5); analyze issues and options (.8); call w/ A. Kaye re plan issues (.2). | 2.00 | Uzzi, Gerard |
| 16156010  5/5/2013 | Review draft term sheet re plan issues (.7); provide comments to same (.7); corresp w/ internal team re: issues and next steps (.8); corresp w/ MB and D&P re: potential budget (.6). | 2.80 | Young, Andrew J. |
| 16188546  5/6/2013 | Research re: plan transactional issues (.4); review R. Bouley (D&P) comments to warrant term sheet (.2); corresp. w/R. Fink re: proposed revisions to same (.2); Comments to revised term sheet (.5) and t/c w/R. Fink re: same (.4). | 1.70 | Kaye, Alexander M. |
| 16265112  5/6/2013 | Review corporate documents term sheet in connection with potential plan (.9); providing comments to same (.6); reviewing related plan term sheet and issues re: same (.5); providing comments to same (.4); o/c with E. Fleck re: same (1.1). | 3.50 | Comerford, Michael E. |

### MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

**41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16265113  5/6/2013 | Further revised term sheet (1.1); call w/ A. Young re same (.5); call w/ A. Kaye re same (.4). | 2.00 | Fink, Rachel A. |
| 16182197  5/6/2013 | Corr. w/ R. Fink re plan documentation issues (.4); review revised potential plan documents (1.2); draft email to Committee re same and negotiation update (.6); coordinate internally re same (.5). | 3.40 | Sturm, Brian |
| 16168369  5/6/2013 | Revise plan term sheet re: certain issues (1.4); corresp w/ internal team re: same (.5); review potential plan distribution term sheet (.6); corresp w/ D&P and corp. team re: same (.8). | 3.30 | Young, Andrew J. |
| 16188547  5/7/2013 | Review B. Sturm distribution of new plan term sheets (.2); review M. Spolan (SIG) comment to term sheets (.1); review amended term sheets (.2). | 0.50 | Kaye, Alexander M. |
| 16168370  5/7/2013 | Revise plan documents and term sheet (.4); corresp w/ E. Fleck re: same (.3). Corresp w/ internal team and D&P re: term sheet (.4). Corresp w/ D&P re: illustrative analysis (.5). | 1.60 | Young, Andrew J. |
| 16168355  5/8/2013 | Correspondence re potential plan distributions and documentation. | 0.20 | Fink, Rachel A. |
| 16265155  5/9/2013 | Corresp. w/B. Kelly re: protective language in plan term sheet (.2); t/c w/B. Nadritch re: same (.1) and review precedent (.4); t/c w/G. Uzzi re: same (.1); analyze no-action letters re: plan distribution issues (.3) and review R. Fink corresp. re: same (.2).` Meeting w/R. Fink re: revised structure and securities law analysis (1.2); review research re: same (1.3); review precedent plan and securities documents (.4). | 4.20 | Kaye, Alexander M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16168356 5/9/2013 | Research regarding plan distribution issues (3.1); meetings w/ A. Kaye (1.2); reviewed documentation re same (.8); correspond w/ B. Sturm (.1); drafted email to A. Kaye (.7). | 5.90 | Fink, Rachel A. |
| 16172372 5/10/2013 | O/C with J. Uzzi re: plan issues (.2); o/c with A. Young and B. Sturm re: plan (.4); review plan research and comment on same (.1); o/c with D. Cohen re: plan/sale discovery (.2); call with MB re: same (.4). | 1.30 | Fleck, Evan R. |
| 16168371 5/10/2013 | Corresp w/ E. Fleck and B. Sturm re: plan (.4); conduct research re: issues for same (1.2); corresp w/ internal team re: results of research (.4); commence drafting of plan (.7). | 2.70 | Young, Andrew J. |
| 16174831 5/10/2013 | Compile database of precedent plans and plan related docs. | 1.90 | Thomas, Charmaine |
| 16168372 5/11/2013 | Continue drafting plan (1.8); review term sheets for information re: same (.6); corresp w/ E. Fleck re: research re: same (.4); coord w/ internal team re: plan issues (.3). | 3.10 | Young, Andrew J. |
| 16172373 5/12/2013 | Review draft plan documents (1.1); draft certain plan procedures sections (1.3); review precedent plans in connection with same (.6); revise plan defined terms (1.4); corresp. A. Young re plan. | 4.80 | Sturm, Brian |
| 16168373 5/12/2013 | Continue drafting plan (4.4); review term sheets re: same (.5); corresp w/ B. Sturm re: next steps re: same (.4). | 5.30 | Young, Andrew J. |
| 16172374 5/13/2013 | Revise draft plan documents (3.1); multiple email corr. w/ A. Young re: same (.6); corresp. w/ A. Young and E. Fleck re: same (.7); review plan precedent in connection with same (1.8). | 6.20 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| Date | Description | Hours | Name |
|---|---|---|---|
| 16172375  5/13/2013 | Continue drafting plan (5.8); corresp and coord w/ B. Sturm re: issues to same (.6); review issues re: same (.5).  Coord w/ D&P re: plan issues for Committee distribution (.5). | 7.40 | Young, Andrew J. |
| 16194985  5/14/2013 | Meet with A. Young regarding case strategy (.3); continued work on plan presentation to UCC (.3). | 0.60 | Fleck, Evan R. |
| 16223929  5/14/2013 | Prepare for (.5) and meet w/ E. Fleck and A. Young re: plan open issues (.4); conduct research re: plan issues (4.5); corr. w/ A. Young re: plan issues and research (.7); review precedent oil and gas plans i/c/w certain plan issues (1.5). | 7.60 | Sturm, Brian |
| 16182212  5/14/2013 | Continue drafting plan (3); corresp w/ E. Fleck and B. Sturm re: same (.4); research re: forms for same (.6).  Finalize presentation w/ D&P and E. Fleck (.9); multiple corresp re: same (.4). | 5.30 | Young, Andrew J. |
| 16181246  5/14/2013 | Compile precedent oil and gas company plan documents. | 1.00 | Brewster, Jacqueline |
| 16190131  5/14/2013 | Review precedent re oil and gas chapter 11 plans (1.6); distribute documents re same (.2). | 1.80 | Thomas, Charmaine |
| 16183553  5/15/2013 | Discuss plan open issues w/ A. Young (.1); call w/ M. Vaughn (PH) and A. Young re: oil and gas plan issues (.4); review (1.7) and further revise draft plan (3.9). | 6.10 | Sturm, Brian |
| 16194986  5/16/2013 | Internal emails regarding POR construct. | 0.20 | Fleck, Evan R. |
| 16188550  5/16/2013 | Corresp. w/R. Fink re: PoR matters (.6); t/c w/A. Young re: same (.2); comment on plan documents re: new structure (.4); related email (.2). | 1.40 | Kaye, Alexander M. |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194983 | 5/16/2013 | Confer w/ A. Young re plan construct issues (.3); correspondence w/ A. Kaye re same (.2); review documents related to same (1.0). | 1.50 | Fink, Rachel A. |
| 16183554 | 5/16/2013 | Revise proposed Committee plan (3.2); multiple email corr. w/ A. Young re: same (.6); prepare schedules re: proposed plan (.6). | 4.40 | Sturm, Brian |
| 16188542 | 5/16/2013 | Review and revise chapter 11 plan (5.4); corresp w/ G. Uzzi and E. Fleck re: same (1.2); corresp w/ R. Fink re same (.6); follow-up revisions re: same (.8); coord and corresp w/ D&P and internal team re: potential recoveries (.8). | 8.80 | Young, Andrew J. |
| 16194987 | 5/17/2013 | O/Cs with A. Young re: POR (.2); review (.8) and revise POR draft (1.0). | 2.00 | Fleck, Evan R. |
| 16188551 | 5/17/2013 | Began review of plan of reorganization (.8); analyze precedent re: debt for equity exchange (.3) and meeting w/R. Fink re: same and other corp/securities provisions to draft (.4); work on plan issues (.6); further meeting w/R. Fink and J. Lacy re: same and action items (.2); began review further revised draft of PoR (.2); Analyze plan issue and work on exchange/restructuring mechanics (.3). | 2.80 | Kaye, Alexander M. |
| 16194990 | 5/17/2013 | Attend to Plan of Reorganization issues. | 1.50 | Uzzi, Gerard |
| 16185455 | 5/17/2013 | Meeting w/ A. Kaye (.4); meeting w/ A. Kaye and J. Lacy re plan structure issues (.2); confer w/ A. Young re plan structure issues (.8); review of liquidation trust treatment (.7); reviewed plan (1.1). | 3.20 | Fink, Rachel A. |
| 16188526 | 5/17/2013 | Meeting with A. Kaye and R. Fink (.2); research (.9) and review (1.0) plan precedent. | 2.10 | Lacy, Jordan E. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

**41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16188543  5/17/2013 | Review oil and gas plans (.4); corresp w/ corp team re: restructuring transactions (.5); corresp w/ internal team re: comments (.3); further revisions to plan (.4). | 1.60 | Young, Andrew J. |
| 16190132  5/17/2013 | Review databases re plan precedent. | 0.40 | Thomas, Charmaine |
| 16194988  5/18/2013 | Revise POR draft. | 1.80 | Fleck, Evan R. |
| 16188552  5/18/2013 | Review A. Young corresp. re: plan issues (.10); Review D. Batkin corresp. re: plan tax analysis (.10). | 0.20 | Kaye, Alexander M. |
| 16188553  5/18/2013 | Corresp. w/R. Fink re: revised draft of PoR (.20); began review of same (.80); corresp. w/R. Fink (.10). | 1.10 | Kaye, Alexander M. |
| 16185456  5/18/2013 | Reviewed draft plan (1.9); corresp. w/ A. Young re the same (.7); correspondence w/ A. Kaye re the same (.2); review of email correspondence re the same (.6); reviewed precedent docs (2.1). | 5.50 | Fink, Rachel A. |
| 16188544  5/18/2013 | Revise potential chapter 11 plan (3.2); t/c w/ R. Fink and D. Batkin re: same (.7); review E. Fleck's comments re: same (.8); follow-up revisions re: same (1.2); corresp w/ B. Sturm re: research for same (.3). | 6.20 | Young, Andrew J. |
| 16194989  5/19/2013 | Continued work on plan documentation. | 0.80 | Fleck, Evan R. |
| 16188554  5/19/2013 | Comment to draft of plan of reorganization (.50); corresp w/R. Fink re: same (.10); review revisions to plan term sheet (.20). | 0.80 | Kaye, Alexander M. |
| 16194984  5/19/2013 | Reviewed revised plan (0.6); provide comments to A. Young re the same (0.2); reviewed D. Batkin comments (0.1); revised term sheet (0.4); correspondence with A. Kaye re the same (0.1); review of correspondence re same (0.2). | 1.60 | Fink, Rachel A. |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
### 41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN

| Date | Description | Hours | Name |
|---|---|---|---|
| 16188545  5/19/2013 | Revise chapter 11 plan (5.4); corresp w/ internal team re: comments to same (.6); circulate revised version to group (.3). | 6.30 | Young, Andrew J. |
| 16268502  5/20/2013 | Continue to revise plan documentation | 3.60 | Fleck, Evan R. |
| 16211263  5/20/2013 | Comment to latest plan draft (.40); meeting w/R. Fink re: same (1.1); provide mark-up to A. Young (.30); corresp. w/A.Young and R. Fink re: same (.10); review further revised plan (.30); corresp. w/R. Fink re: same (.10); t/c w/A. Young re: final comments prior to distribution (.10); analysis of warrant term re: amendments to same (.10). | 2.50 | Kaye, Alexander M. |
| 16201740  5/20/2013 | Prep for meeting with A. Kaye (0.6); meeting with A. Kaye re plan (1.1); review A. Kaye comments to plan (0.1); correspondence with A. Kaye and A. Young re Plan (0.1); reviewed revised plan (0.4); correspondence with A. Kaye re the same (0.1); correspondence with A.Young re the same (0.1). | 2.50 | Fink, Rachel A. |
| 16211262  5/20/2013 | Draft schedules of reorganized Debtor assets i/c/w draft plan (1.8); email to A. Young re: same (.2); corresp. w/ A. Young re: same (.2). Research plan precedent (2.8) and further corr. to A. Young re: plan issues (.7). | 5.70 | Sturm, Brian |
| 16201744  5/20/2013 | Revise draft plan (3.8); corresp w/ corp team re: comments to same (.5); corresp w/ tax team re: same (.5); corresp w/ E. Fleck re: changes (.6). | 5.40 | Young, Andrew J. |
| 16211265  5/21/2013 | Review plan distribution term sheet (.30) and corresp. w/R. Fink re: same (.10). | 0.40 | Kaye, Alexander M. |
| 16201749  5/21/2013 | Review (.6) and comment on (.7) Plan; discuss same with E. Fleck (.2). | 1.50 | Uzzi, Gerard |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 7, 2013

**41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16201741 | 5/21/2013 | Correspondence with D. Batkin and A. Young re Plan (0.1); correspondence with A. Kaye re distribution term sheet (0.2); revised distribution term sheet and distributed to A. Young (0.1). | 0.40 | Fink, Rachel A. |
| 16201745 | 5/21/2013 | Revise chapter 11 plan (1.1); corresp w/ G. Uzzi re: comments to same (.6); corresp w/ E. Fleck and B. Sturm re: comments (.5); follow-up revisions to plan (1.2); corresp w/ M. Vaughn re: plan issues (.4). | 3.80 | Young, Andrew J. |
| 16190123 | 5/21/2013 | Case and statutory searches for J. Lacy. | 0.50 | Greengross, Paul |
| 16205192 | 5/22/2013 | T/c with L. Mandel re: POR (.2); correspong with A. Young re: status (.2). | 0.40 | Fleck, Evan R. |
| 16211266 | 5/22/2013 | Review further revised draft of plan (.40); corresp. w/R. Fink re: proposed revisions to same (.20); drafted revisions (.30); analyze restructuring (.40). | 1.30 | Kaye, Alexander M. |
| 16235213 | 5/22/2013 | Review precedent re: LLC conversion issue. | 0.30 | Kaye, Alexander M. |
| 16201742 | 5/22/2013 | Reviewed revised Plan (0.7); correspondence with A. Kaye re the same (0.2); correspondence with A. Kaye re the same (0.2); reviewed comments to Plan (0.5); correspondence with J. Lacy re research (0.1); reviewed research (0.4). | 2.10 | Fink, Rachel A. |
| 16205175 | 5/22/2013 | Research contract legal issues (2.2); draft summary of findings for R. Fink (1.2). | 3.40 | Lacy, Jordan E. |
| 16286113 | 5/22/2013 | Review revisions to draft of potential chapter 11 plan (.5); draft correspondence to Committee re: plan draft (.3). | 0.80 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

**41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 16201746  5/22/2013 | Review and revise chapter 11 plan (2.4); corresp w/ L. Mandel (.4) and E. Fleck (.2) re: comments to same; corresp w/ M. Vaughn re: comments to same (.6). | 3.60 | Young, Andrew J. |
| 16235214  5/23/2013 | Review Bingham draft of revised term sheet (.40); Conference call w/D&P and MTHM team re: same (.50); Review correspondence re: warrant price (.10); O/c w/R. Fink re: same and term sheet (.20); Began comments to term sheet (.40); Review transaction materials re: ORRI/NPI potential liability (.30); Review R. Fink correspondence re: same (.10). | 2.00 | Kaye, Alexander M. |
| 16201743  5/23/2013 | Conf. call with Milbank and D&P re the plan term sheet (0.4); meeting with A. Kaye re the same (0.2); research re ORRI/NPI issues in connection with plan (0.8); reviewed revised term sheet (0.8); correspondence with A. Kaye and A. Young re the same (0.2); correspond with B. Sturm re distributing (0.1); correspond with A. Young re the same (0.4). | 2.90 | Fink, Rachel A. |
| 16201747  5/23/2013 | Corresp w/ internal team re: status of chapter 11 plan (.6).  Review revised proposal from DIP lenders (.4); corresp w/ internal team re: next steps for same (.5).  Revise plan term sheet re: plan consideration (.5); corresp w/ E. Fleck and R. Fink re: same (.4). | 2.40 | Young, Andrew J. |
| 16201748  5/24/2013 | Corresp w/ internal team re: plan and plan term sheet status and issues. | 0.70 | Young, Andrew J. |
| 16235215  5/28/2013 | Review A. Young distribution of revised Plan term sheet (.30); Review further revised term sheet (.10). | 0.40 | Kaye, Alexander M. |
| 16215322  5/28/2013 | Revise plan term sheet (1.3); corresp w/ E. Fleck, D&P and R. Fink re: same (.8). | 2.10 | Young, Andrew J. |
| 16215306  5/30/2013 | Email correspondence re plan distribution issues. | 0.50 | Fink, Rachel A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending June 7, 2013

**41512.04000 ATP - CREDITORS' COMMITTEE/REORGANIZATION PLAN**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16235216 | 5/31/2013 | Review Bingham revised draft of Plan term sheet (.20). | 0.20 | Kaye, Alexander M. |
| 16215323 | 5/31/2013 | Review new plan term sheet received from lenders (.4); corresp w/ R. Fink re: same (.2). | 0.60 | Young, Andrew J. |
| 16227872 | 6/1/2013 | Corresp w/ M. Comerford re: plan term sheet. | 0.20 | Young, Andrew J. |
| 16235217 | 6/5/2013 | Call with D. Cohen re: response to term sheet proposal (.5); call with Duff re: same (.3). | 0.80 | Fleck, Evan R. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/RETENTION OF PROFESSIONALS

**Invoice Date:**    July 2, 2013
**Invoice Period:**  May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Brian Sturm | Associate | 5.30 | 680 | 3,604.00 |
| **Total Hours and Fees Billed** | | **5.30** | | **$3,604.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013

### 41512.04200 ATP - CREDITORS' COMMITTEE/RETENTION OF PROFESSIONALS

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16162511 | 5/3/2013 | Review motion to expand Blackhill retention (1.3); draft memo re: same for Committee (1.9); review other pleadings in connection with same (.7). | 3.90 | Sturm, Brian |
| 16172376 | 5/9/2013 | Revise memo to Committee re: Blackhill retention supplement. | 0.40 | Sturm, Brian |
| 16182213 | 5/13/2013 | Call w/ C. Walsh (MB) re: Blackhill retention supplement (.2); revise summary memo of same for Committee (.4); corr. re: same w/ A. Young (.1). | 0.70 | Sturm, Brian |
| 16182214 | 5/15/2013 | Revise recommendation memo re: Blackhill retention (.2); corr. w/ A. Young re: same (.1). | 0.30 | Sturm, Brian |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/SECOND LIEN ISSUES AND COMMUNICATIONS

**Invoice Date:**     July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|------------|----------|-------|------|-------|
| Evan R. Fleck | Partner | 1.80 | 1000 | 1,800.00 |
| Michael E. Comerford | Of Counsel | 6.10 | 845 | 5,154.50 |
| Andrew J. Young | Associate | 0.20 | 725 | 145.00 |
| **Total Hours and Fees Billed** | | **8.10** | | **$7,099.50** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending June 7, 2013

**41512.04500 ATP - CREDITORS' COMMITTEE/SECOND LIEN ISSUES AND COMMUNICATIONS**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16215324 | 5/30/2013 | Corresp re: second lien trustee fees. | 0.20 | Young, Andrew J. |
| 16241460 | 6/6/2013 | Calls with counsel to 2d lien trustee, Evercore, Debtor and second lien holders re: credit bid/POR (1.6); t/c with Duff re: same (.2). | 1.80 | Fleck, Evan R. |
| 16277307 | 6/6/2013 | Corr. with E. Fleck re: second lien issues (.4); corresp re: same (.4); review materials in connection with evaluating second lien issues (1.6); participate in call with second lien counsel and E. Fleck re: same (.8); follow-up call re: same (.4). | 4.00 | Comerford, Michael E. |
| 16259085 | 6/7/2013 | T/c's with counsel for second lien lenders (1.6); follow-up on issues raised re: same (.5). | 2.10 | Comerford, Michael E. |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/TAX ISSUES

**Invoice Date:**     July 2, 2013
**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amoun |
|---|---|---|---|---|
| Russell J. Kestenbaum | Partner | 3.00 | 1050 | 3,150.00 |
| Drew Batkin | Associate | 9.80 | 780 | 7,644.00 |
| **Total Hours and Fees Billed** | | **12.80** | | **$10,794.00** |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services

Ending June 7, 2013

**41512.04800 ATP - CREDITORS' COMMITTEE/TAX ISSUES**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194991 | 5/17/2013 | Review of UCC plan re tax issues (.8), emails with D. Batkin re: same (.2). | 1.00 | Kestenbaum, Russell J. |
| 16223930 | 5/17/2013 | Discussions with A. Young re draft plan (.5); review draft plan for US tax comments (3.2); emails with R. Kestenbaum re plan issues (.6) | 4.30 | Batkin, Drew |
| 16194992 | 5/18/2013 | Emails with D. Batkin re: structure for plan and tax issues. | 0.70 | Kestenbaum, Russell J. |
| 16223931 | 5/18/2013 | Emails (.4) and discussions (.5) with R. Kestenbaum re draft plan and terms; review term sheet (.3) | 1.20 | Batkin, Drew |
| 16194993 | 5/19/2013 | Review draft plan and emails for tax issues. | 0.90 | Kestenbaum, Russell J. |
| 16223932 | 5/19/2013 | Review and comment on ATP draft plan | 2.70 | Batkin, Drew |
| 16205193 | 5/20/2013 | Discuss plan tax issues with D. Batkin. | 0.20 | Kestenbaum, Russell J. |
| 16205194 | 5/21/2013 | Revise disclosure statement tax language. | 0.20 | Kestenbaum, Russell J. |
| 16223933 | 5/21/2013 | Discussions with A. Young re disclosure statement tax disclosure (.3); review disclosure statement tax items and comment (.6); discussions re same with R. Kestenbaum (.2) | 1.10 | Batkin, Drew |
| 16223934 | 5/23/2013 | Review warrants term sheet for US tax implications | 0.50 | Batkin, Drew |

ATP Oil & Gas Corporation/Official Creditors Committee
Attn: Albert L. Resse Jr.
4600 Post Oak Place, Suite 100
Houston, Texas 77027

## ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC

**Invoice Date:**    July 2, 2013

**Invoice Period:**   May 1, 2013 - June 7, 2013

**Individual Matter Summary**

### Summary of Hours Billed

| Timekeeper | Position | Hours | Rate | Amount |
|---|---|---|---|---|
| Rachel Pojunas | Associate | 0.20 | 700 | 140.00 |
| | **Total Hours and Fees Billed** | 0.20 | | **$140.00** |

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending June 7, 2013
**41512.05600 ATP - CREDITORS' COMMITTEE/DIAMOND OFFSHORE ADVERSARY PROC**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 16194994 | 5/14/2013 | Correspond with W. Knull and C. Harris (MB) re: motions for summary judgment. | 0.10 | Pojunas, Rachel |
| 16194995 | 5/15/2013 | Correspond with W. Knull and C. Harris (MB) re: Diamond litigation and schedules for same. | 0.10 | Pojunas, Rachel |

EXPENSE AND DISBURSEMENT SUMMARY
(MAY 1, 2013 – JUNE 7, 2013)

| DISBURSEMENTS | AMOUNT |
|---|---|
| AIRFREIGHT | 68.55 |
| CAB FARES/LOCAL TRANSPORTATION | 3,129.18 |
| COMPUTERIZED DATABASE RESEARCH | 6,641.70 |
| MEALS | 1,173.33 |
| OUTSIDE MESSENGER | 183.55 |
| PHOTOCOPIES/PRINTING | 1,821.13 |
| TELEPHONE | 741.81 |
| TRAVEL | 2,705.60 |
| **TOTAL DISBURSEMENTS** | **$16,464.85** |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33017171 | 5/28/2013 | AIRFREIGHT<br>BERKELEY  CA | 68.55 | Ayandipo, Abayomi A. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending June 7, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32962028 | 4/29/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13193535/946197/2128 - 04/29/13  8:30PM<br>From:M,1 CHASE MANHATTAN PLZ To:BX, 10455 | 25.61 | Brewster, Jacqueline |
| 32996295 | 5/1/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13193535/908948/2053 - 05/01/13  8:30PM<br>From:M,1 CHASE MANHATTAN PLZ To:BX, 10455 | 27.81 | Brewster, Jacqueline |
| 32962046 | 5/2/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13193535/945901/2158 - 05/02/13 11:19PM<br>From:M, W 33 ST<br>To:QU, 11357 | 82.10 | Young, Andrew J. |
| 33011881 | 5/4/2013 | CAB FARES/LOCAL TRANSPORTATION<br>DIAL:1162999/M040653/186W - 05/04/13 10:09<br>From:1 CHASE MANHATTAN PL  M To:LI | 109.68 | Comerford, Michael E. |
| 32986494 | 5/6/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13203545/948175/2002 - 05/06/13 11:12PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11357 | 103.86 | Young, Andrew J. |
| 32986496 | 5/6/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13203545/946408/2082 - 05/06/13 10:48PM<br>From:M,1 CHASE MANHATTAN PLZ To:LI | 101.01 | Comerford, Michael E. |
| 33008229 | 5/6/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CORPORATE TRANSPORTATION GROUP<br>INV#1005334/134778- FRM 1 CMP TO AS DIRECTED | 95.96 | Fleck, Evan R. |
| 32986495 | 5/7/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13203545/947841/2169 - 05/07/13  1:58AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 33008227 | 5/7/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CORPORATE TRANSPORTATION GROUP<br>INV#1005334/58256- FRM 1 CMP TO AS DIRECTED | 95.96 | Fleck, Evan R. |
| 32986498 | 5/8/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13203545/949664/1201 - 05/08/13  5:45PM<br>From:BK, 11215<br>To:NWK, | 150.75 | Penski Fissell, Rachel |
| 33008231 | 5/8/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CORPORATE TRANSPORTATION GROUP<br>INV#1005736/37941- FRM 1 CMP TO LGA AIRPORT | 81.46 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33008232 | 5/9/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CORPORATE TRANSPORTATION GROUP INV#1005736/953561- FRM NWK AIRPORT TO AS | 183.80 | Fleck, Evan R. |
| 32986497 | 5/10/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13203545/948706/2030 - 05/10/13  9:30PM From:M,1 CHASE MANHATTAN PLZ To:BX, 10466 | 116.55 | Thomas, Charmaine |
| 32996592 | 5/13/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/948708/2030 - 05/13/13  9:25PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 77.44 | Young, Andrew J. |
| 32996590 | 5/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/940520/2199 - 05/14/13  8:57PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 32996595 | 5/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/948710/2030 - 05/14/13  9:42PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 81.84 | Young, Andrew J. |
| 32996597 | 5/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/440078/1279 - 05/14/13  9:20PM From:M,1 CHASE MANHATTAN PLZ To:BX, 10455 | 51.22 | Brewster, Jacqueline |
| 32996598 | 5/14/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/947972/2168 - 05/14/13 10:10PM From:M,1 CHASE MANHATTAN PLZ To:BX, 10466 | 81.33 | Thomas, Charmaine |
| 32980290 | 5/15/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 32996589 | 5/15/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/948546/2105 - 05/15/13  8:56PM From:M,1 CHASE MANHATTAN PLZ To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 32996591 | 5/15/2013 | CAB FARES/LOCAL TRANSPORTATION LOTUS:13213542/948440/2120 - 05/15/13  8:36PM From:M,1 CHASE MANHATTAN PLZ To:QU, 11357 | 73.04 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32996588 | 5/16/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13213542/950415/2017 - 05/16/13 11:30PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11357 | 86.25 | Young, Andrew J. |
| 32996594 | 5/16/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13213542/940887/2042 - 05/16/13 9:39PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 32980293 | 5/18/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>WASHINGTON PETTY CASH | 30.00 | Ayandipo, Abayomi A. |
| 32980294 | 5/18/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>WASHINGTON PETTY CASH | 35.00 | Ayandipo, Abayomi A. |
| 33012228 | 5/19/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13223534/445560/1138 - 05/19/13 12:22AM<br>From:M,247 W BROADWAY<br>To:QU, 11357 | 73.04 | Dietrich, Zula |
| 32996593 | 5/20/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13213542/947020/2155 - 05/20/13 9:59PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 33012232 | 5/20/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13223534/947469/2082 - 05/20/13 8:39PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11357 | 81.84 | Young, Andrew J. |
| 33012229 | 5/21/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13223534/950856/2002 - 05/21/13 9:31PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:CT,  DARIEN | 161.95 | Sturm, Brian |
| 33012231 | 5/21/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13223534/944899/2026 - 05/21/13 8:59PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11357 | 73.04 | Young, Andrew J. |
| 33012230 | 5/23/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13223534/949242/2183 - 05/23/13 12:42AM<br>From:M To:QU, 11357 | 82.10 | Young, Andrew J. |
| 33028934 | 5/24/2013 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>BRETT LOWE | 15.00 | Lowe, Brett |

4

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33033907 | 5/29/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13233538/446078/1207 - 05/29/13  9:10PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:CT,  DARIEN | 137.65 | Sturm, Brian |
| 33052976 | 6/6/2013 | CAB FARES/LOCAL TRANSPORTATION<br>LOTUS:13243544/949482/2017 - 06/06/13  8:30PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:QU, 11357 | 90.64 | Young, Andrew J. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32939806 | 5/7/2013 | COLOR COPIES | 52.50 | Kaytrosh, John Peter |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32949229 | 5/13/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 4.60 | Prudenti, Paula M. |
| 32949230 | 5/13/2013 | COURT SEARCH - - VENDOR: PACER SERVICE CENTER PACER | 1239.00 | Prudenti, Paula M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## COURT/CLERICAL SERVICES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32949503 | 5/13/2013 | COURT/CLERICAL SERVICES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC FEES | 55.20 | Thomas, Charmaine |
| 32964055 | 5/16/2013 | COURT/CLERICAL SERVICES - - VENDOR: JUDICIAL TRANSCRIBERS OF TEXAS LLC COURT/CLERICAL SERVICES RE: ATP OIL & GAS CORPORATION / HEARING TRANSCRIPT. | 63.60 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32964008 | 5/8/2013 | LEXIS | 560.25 | Wells, Jeremy |
| 32980482 | 5/12/2013 | LEXIS | 465.00 | Wells, Jeremy |
| 32980483 | 5/14/2013 | LEXIS | 84.00 | Wells, Jeremy |
| 32980484 | 5/16/2013 | LEXIS | 161.00 | Wells, Jeremy |
| 33010384 | 5/31/2013 | LEXIS | 165.00 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33010614 | 5/6/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Fleck, Evan R. |
| 33010615 | 5/6/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.60 | Sturm, Brian |
| 33010616 | 5/6/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.59 | Comerford, Michael E. |
| 33010617 | 5/6/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.59 | Young, Andrew J. |
| 32933903 | 5/7/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/04/13 | 12.00 | Fink, Rachel A. |
| 32933904 | 5/7/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/05/13 | 12.00 | Fink, Rachel A. |
| 32933905 | 5/7/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/04/13 | 30.00 | Fink, Rachel A. |
| 32933906 | 5/7/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/01/13 | 30.00 | Fink, Rachel A. |
| 32933907 | 5/7/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/03/13 | 30.00 | Fink, Rachel A. |
| 32934497 | 5/7/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/05/13 | 30.00 | Fink, Rachel A. |
| 32941285 | 5/9/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/06/13 | 30.00 | Fink, Rachel A. |
| 32946419 | 5/10/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR E.FLECK ON 05/07/13 | 19.60 | Fleck, Evan R. |
| 33010837 | 5/13/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Sturm, Brian |
| 33010838 | 5/13/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 29.50 | Young, Andrew J. |
| 33010833 | 5/14/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Sturm, Brian |
| 33010834 | 5/14/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |
| 33010835 | 5/15/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 33010836 | 5/15/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 23.04 | Sturm, Brian |
| 33010839 | 5/16/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 13.02 | Young, Andrew J. |
| 33010840 | 5/16/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 13.02 | Sturm, Brian |
| 32972162 | 5/20/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 05/12/13 | 30.00 | Young, Andrew J. |
| 32972165 | 5/20/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 05/05/13 | 12.00 | Young, Andrew J. |
| 33037217 | 5/20/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 26.10 | Sturm, Brian |
| 33037218 | 5/20/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 26.10 | Young, Andrew J. |
| 33037219 | 5/21/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |
| 33037220 | 5/21/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Sturm, Brian |
| 32983610 | 5/23/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/20/13 | 30.00 | Fink, Rachel A. |
| 32983611 | 5/23/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/18/13 | 30.00 | Fink, Rachel A. |
| 32983618 | 5/23/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR J.BREWSTER ON 05/14/13 | 30.00 | Brewster, Jacqueline |
| 33037398 | 5/28/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>. | 30.00 | Young, Andrew J. |
| 32996691 | 5/29/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/28/13 | 30.00 | Fink, Rachel A. |
| 33018292 | 5/29/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.11 | Lowe, Brett |
| 33037399 | 5/29/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 30.00 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending June 7, 2013

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33037400 | 5/29/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 29.13 | Sturm, Brian |
| 33018293 | 5/30/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 27.30 | Lowe, Brett |
| 33006207 | 5/31/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR R.FINK ON 05/31/13 | 30.00 | Fink, Rachel A. |
| 33008864 | 5/31/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 05/17/13 | 30.00 | Young, Andrew J. |
| 33008865 | 5/31/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 05/03/13 | 30.00 | Young, Andrew J. |
| 33008866 | 5/31/2013 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T<br>MEAL REIM FOR A.YOUNG ON 05/18/13 | 30.00 | Young, Andrew J. |
| 33072053 | 6/6/2013 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 29.79 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32966667 | 5/8/2013 | MEALS & ENTERTAINMENT Meals sduring attendance at ATP Court Hearing in Houston, Texas. | 100.84 | Fleck, Evan R. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### OUTSIDE MESSENGER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33010920 | 5/4/2013 | OUTSIDE MESSENGER - - VENDOR: DIAL CAR INC. INV#1163000/40652- FRM 1 CMP TO AS DIRECTED | 96.35 | Young, Andrew J. |
| 32963186 | 5/5/2013 | OUTSIDE MESSENGER LOTUS:13193536/40658/2153 - 05/05/13  6:00AM From:M,1 CHASE MANHATTAN PLZ To:NJ | 87.20 | Kaye, Alexander M. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

**OUTSIDE REPRODUCTION**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32941282 | 5/9/2013 | OUTSIDE REPRODUCTION - - VENDOR: CASHIER- MTH&M ZEROX REIM FOR R.FINK ON 05/04/13 | 5.43 | Fink, Rachel A. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32928998 | 5/1/2013 | PHOTOCOPIES | 3.00 | Sturm, Brian |
| 32928999 | 5/1/2013 | PHOTOCOPIES | 1.30 | Comerford, Michael E. |
| 32932609 | 5/1/2013 | PHOTOCOPIES | 0.20 | Randolph, Marguerite Z. |
| 32932610 | 5/1/2013 | PHOTOCOPIES | 1.20 | Ayandipo, Abayomi A. |
| 32930991 | 5/2/2013 | PHOTOCOPIES | 2.50 | Sturm, Brian |
| 32932611 | 5/2/2013 | PHOTOCOPIES | 13.30 | Morris, Susan K. |
| 32932612 | 5/2/2013 | PHOTOCOPIES | 1.90 | Pojunas, Rachel |
| 32932613 | 5/2/2013 | PHOTOCOPIES | 0.30 | Morris, Susan K. |
| 32930992 | 5/3/2013 | PHOTOCOPIES | 2.70 | Sturm, Brian |
| 32930993 | 5/3/2013 | PHOTOCOPIES | 4.00 | Comerford, Michael E. |
| 32930994 | 5/4/2013 | PHOTOCOPIES | 50.20 | Wordprocessing, Printing |
| 32932147 | 5/6/2013 | PHOTOCOPIES | 13.20 | Fink, Rachel A. |
| 32932149 | 5/6/2013 | PHOTOCOPIES | 1.30 | Marino, Donna L. |
| 32932150 | 5/6/2013 | PHOTOCOPIES | 32.20 | Sturm, Brian |
| 32932151 | 5/6/2013 | PHOTOCOPIES | 4.50 | Comerford, Michael E. |
| 32932614 | 5/6/2013 | PHOTOCOPIES | 31.40 | Randolph, Marguerite Z. |
| 32932152 | 5/7/2013 | PHOTOCOPIES | 11.30 | Sturm, Brian |
| 32939800 | 5/7/2013 | PHOTOCOPIES | 4.60 | Marino, Donna L. |
| 32939801 | 5/7/2013 | PHOTOCOPIES | 4.90 | Sturm, Brian |
| 32939802 | 5/7/2013 | PHOTOCOPIES | 16.30 | Comerford, Michael E. |
| 32939804 | 5/7/2013 | PHOTOCOPIES | 65.10 | Kaytrosh, John Peter |
| 32939805 | 5/7/2013 | PHOTOCOPIES | 3.20 | Kaytrosh, John Peter |
| 32945590 | 5/7/2013 | PHOTOCOPIES | 2.50 | Randolph, Marguerite Z. |
| 32945591 | 5/7/2013 | PHOTOCOPIES | 2.40 | Morris, Susan K. |
| 32945592 | 5/7/2013 | PHOTOCOPIES | 2.40 | Wells, Jeremy |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32945593 | 5/7/2013 | PHOTOCOPIES | 2.40 | Harrop, Dawn M. |
| 32945084 | 5/8/2013 | PHOTOCOPIES | 3.20 | Sturm, Brian |
| 32945085 | 5/8/2013 | PHOTOCOPIES | 15.50 | Marino, Donna L. |
| 32945086 | 5/8/2013 | PHOTOCOPIES | 1.80 | Sturm, Brian |
| 32945087 | 5/8/2013 | PHOTOCOPIES | 1.60 | Comerford, Michael E. |
| 32945092 | 5/8/2013 | PHOTOCOPIES | 10.20 | Kaytrosh, John Peter |
| 32945094 | 5/8/2013 | PHOTOCOPIES | 12.50 | Brewster, Jacqueline |
| 32945088 | 5/9/2013 | PHOTOCOPIES | 1.00 | Sturm, Brian |
| 32945594 | 5/9/2013 | PHOTOCOPIES | 3.10 | Wells, Jeremy |
| 32947481 | 5/10/2013 | PHOTOCOPIES | 1.80 | Sturm, Brian |
| 32947482 | 5/10/2013 | PHOTOCOPIES | 29.40 | Kazi, Rohan S. |
| 32947483 | 5/10/2013 | PHOTOCOPIES | 6.40 | Sturm, Brian |
| 32955271 | 5/13/2013 | PHOTOCOPIES | 6.00 | Sturm, Brian |
| 32958463 | 5/14/2013 | PHOTOCOPIES | 71.60 | Sturm, Brian |
| 32958466 | 5/14/2013 | PHOTOCOPIES | 11.70 | Brewster, Jacqueline |
| 32963076 | 5/15/2013 | PHOTOCOPIES | 0.60 | Marino, Donna L. |
| 32963077 | 5/15/2013 | PHOTOCOPIES | 4.80 | Sturm, Brian |
| 32965811 | 5/15/2013 | PHOTOCOPIES | 1.30 | Ayandipo, Abayomi A. |
| 32965812 | 5/15/2013 | PHOTOCOPIES | 0.40 | Ayandipo, Abayomi A. |
| 32965814 | 5/15/2013 | PHOTOCOPIES | 5.40 | Randolph, Marguerite Z. |
| 32965815 | 5/15/2013 | PHOTOCOPIES | 1.90 | Wells, Jeremy |
| 32965816 | 5/15/2013 | PHOTOCOPIES | 4.60 | D.c.-Duplicating, |
| 32965509 | 5/16/2013 | PHOTOCOPIES | 22.20 | Marino, Donna L. |
| 32965510 | 5/16/2013 | PHOTOCOPIES | 1.80 | Sturm, Brian |
| 32965513 | 5/16/2013 | PHOTOCOPIES | 0.20 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32965813 | 5/16/2013 | PHOTOCOPIES | 0.30 | Ayandipo, Abayomi A. |
| 32965817 | 5/16/2013 | PHOTOCOPIES | 1.00 | Wells, Jeremy |
| 32971725 | 5/17/2013 | PHOTOCOPIES | 0.80 | Fink, Rachel A. |
| 32971726 | 5/17/2013 | PHOTOCOPIES | 0.60 | Fink, Rachel A. |
| 32971727 | 5/17/2013 | PHOTOCOPIES | 16.20 | Fink, Rachel A. |
| 32971728 | 5/17/2013 | PHOTOCOPIES | 136.30 | Fink, Rachel A. |
| 32971729 | 5/17/2013 | PHOTOCOPIES | 209.70 | Lacy, Jordan E. |
| 32971730 | 5/17/2013 | PHOTOCOPIES | 11.60 | Esposito, Debra |
| 32971731 | 5/17/2013 | PHOTOCOPIES | 5.80 | Di Bartolo, Linda |
| 32971732 | 5/17/2013 | PHOTOCOPIES | 15.40 | Marino, Donna L. |
| 32971733 | 5/17/2013 | PHOTOCOPIES | 30.00 | Sturm, Brian |
| 32975922 | 5/17/2013 | PHOTOCOPIES | 0.90 | Ayandipo, Abayomi A. |
| 32975923 | 5/18/2013 | PHOTOCOPIES | 3.10 | Ayandipo, Abayomi A. |
| 32975924 | 5/19/2013 | PHOTOCOPIES | 0.70 | Ayandipo, Abayomi A. |
| 32975587 | 5/20/2013 | PHOTOCOPIES | 13.80 | Abatiello, Cheryl |
| 32975588 | 5/20/2013 | PHOTOCOPIES | 6.90 | Capitano, Christine |
| 32975589 | 5/20/2013 | PHOTOCOPIES | 3.60 | Abatiello, Cheryl |
| 32975591 | 5/20/2013 | PHOTOCOPIES | 2.30 | Lacy, Jordan E. |
| 32975592 | 5/20/2013 | PHOTOCOPIES | 1.60 | Di Bartolo, Linda |
| 32975593 | 5/20/2013 | PHOTOCOPIES | 34.40 | Marino, Donna L. |
| 32975594 | 5/20/2013 | PHOTOCOPIES | 9.90 | Sturm, Brian |
| 32975597 | 5/20/2013 | PHOTOCOPIES | 2.20 | Sturm, Brian |
| 32975925 | 5/20/2013 | PHOTOCOPIES | 18.80 | D.c.-Duplicating, |
| 32979489 | 5/21/2013 | PHOTOCOPIES | 5.50 | Di Bartolo, Linda |
| 32979490 | 5/21/2013 | PHOTOCOPIES | 13.40 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32985721 | 5/21/2013 | PHOTOCOPIES | 14.90 | Harrop, Dawn M. |
| 32983446 | 5/22/2013 | PHOTOCOPIES | 0.60 | Fink, Rachel A. |
| 32983447 | 5/22/2013 | PHOTOCOPIES | 13.80 | Lacy, Jordan E. |
| 32983448 | 5/22/2013 | PHOTOCOPIES | 1.10 | Marino, Donna L. |
| 32983451 | 5/22/2013 | PHOTOCOPIES | 82.40 | Kaytrosh, John Peter |
| 32983452 | 5/22/2013 | PHOTOCOPIES | 63.90 | Kaytrosh, John Peter |
| 32983454 | 5/22/2013 | PHOTOCOPIES | 6.00 | Abatiello, Cheryl |
| 32983455 | 5/22/2013 | PHOTOCOPIES | 0.60 | Abatiello, Cheryl |
| 32983456 | 5/22/2013 | PHOTOCOPIES | 0.10 | Abatiello, Cheryl |
| 32985285 | 5/23/2013 | PHOTOCOPIES | 3.50 | Bevilacqua, Theresa |
| 32985286 | 5/23/2013 | PHOTOCOPIES | 18.50 | Sturm, Brian |
| 32985287 | 5/23/2013 | PHOTOCOPIES | 0.20 | Bevilacqua, Theresa |
| 32985289 | 5/23/2013 | PHOTOCOPIES | 4.20 | Sturm, Brian |
| 32995858 | 5/24/2013 | PHOTOCOPIES | 1.80 | Pojunas, Rachel |
| 32995859 | 5/24/2013 | PHOTOCOPIES | 26.40 | D.c.-Duplicating, |
| 32995557 | 5/28/2013 | PHOTOCOPIES | 5.10 | Sturm, Brian |
| 32995860 | 5/28/2013 | PHOTOCOPIES | 0.80 | D.c.-Duplicating, |
| 32995861 | 5/28/2013 | PHOTOCOPIES | 0.10 | D.c.-Duplicating, |
| 32998701 | 5/29/2013 | PHOTOCOPIES | 6.80 | Sturm, Brian |
| 32998702 | 5/29/2013 | PHOTOCOPIES | 6.10 | Abatiello, Cheryl |
| 33001124 | 5/29/2013 | PHOTOCOPIES | 6.10 | Wells, Jeremy |
| 33000823 | 5/30/2013 | PHOTOCOPIES | 4.20 | Sturm, Brian |
| 33005874 | 5/31/2013 | PHOTOCOPIES | 4.10 | Mirdamadi, Michael |
| 33009771 | 5/31/2013 | PHOTOCOPIES | 64.00 | D.c.-Duplicating, |
| 33013476 | 6/3/2013 | PHOTOCOPIES | 8.80 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33013478 | 6/3/2013 | PHOTOCOPIES | 21.30 | Kaytrosh, John Peter |
| 33016191 | 6/3/2013 | PHOTOCOPIES | 0.60 | Randolph, Marguerite Z. |
| 33014665 | 6/4/2013 | PHOTOCOPIES | 6.40 | Marino, Donna L. |
| 33014666 | 6/4/2013 | PHOTOCOPIES | 10.20 | Sturm, Brian |
| 33014667 | 6/4/2013 | PHOTOCOPIES | 3.00 | Comerford, Michael E. |
| 33015812 | 6/5/2013 | PHOTOCOPIES | 6.80 | Comerford, Michael E. |
| 33020098 | 6/6/2013 | PHOTOCOPIES | 10.70 | Sturm, Brian |
| 33020099 | 6/6/2013 | PHOTOCOPIES | 2.90 | Mirdamadi, Michael |
| 33024883 | 6/7/2013 | PHOTOCOPIES | 1.60 | Fink, Rachel A. |
| 33024884 | 6/7/2013 | PHOTOCOPIES | 0.30 | Fink, Rachel A. |
| 33024885 | 6/7/2013 | PHOTOCOPIES | 5.50 | Sturm, Brian |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32929000 | 5/1/2013 | PRINTING | 0.90 | Comerford, Michael E. |
| 32929001 | 5/1/2013 | PRINTING | 0.50 | Brewster, Jacqueline |
| 32932615 | 5/1/2013 | PRINTING | 0.90 | Randolph, Marguerite Z. |
| 32930995 | 5/2/2013 | PRINTING | 4.40 | Bevilacqua, Theresa |
| 32930996 | 5/2/2013 | PRINTING | 0.50 | Sturm, Brian |
| 32932616 | 5/2/2013 | PRINTING | 0.10 | Morris, Susan K. |
| 32930997 | 5/3/2013 | PRINTING | 0.60 | Sturm, Brian |
| 32930998 | 5/3/2013 | PRINTING | 2.90 | Comerford, Michael E. |
| 32931000 | 5/3/2013 | PRINTING | 0.60 | Sturm, Brian |
| 32932617 | 5/3/2013 | PRINTING | 0.60 | Pojunas, Rachel |
| 32930990 | 5/4/2013 | PRINTING | 0.20 | Wordprocessing, Printing |
| 32930999 | 5/4/2013 | PRINTING | 39.90 | Wordprocessing, Printing |
| 32932148 | 5/6/2013 | PRINTING | 0.60 | Fink, Rachel A. |
| 32932153 | 5/6/2013 | PRINTING | 0.30 | Marino, Donna L. |
| 32932154 | 5/6/2013 | PRINTING | 4.60 | Comerford, Michael E. |
| 32932618 | 5/6/2013 | PRINTING | 2.70 | Randolph, Marguerite Z. |
| 32932619 | 5/6/2013 | PRINTING | 1.40 | Lowe, Brett |
| 32939803 | 5/7/2013 | PRINTING | 3.30 | Comerford, Michael E. |
| 32945089 | 5/8/2013 | PRINTING | 0.10 | Marino, Donna L. |
| 32945090 | 5/8/2013 | PRINTING | 0.50 | Sturm, Brian |
| 32945091 | 5/8/2013 | PRINTING | 3.60 | Comerford, Michael E. |
| 32945093 | 5/8/2013 | PRINTING | 0.20 | Kaytrosh, John Peter |
| 32947484 | 5/10/2013 | PRINTING | 0.10 | Sturm, Brian |
| 32959890 | 5/10/2013 | PRINTING | 1.80 | Randolph, Marguerite Z. |
| 32955272 | 5/13/2013 | PRINTING | 0.20 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32958464 | 5/14/2013 | PRINTING | 0.30 | Marino, Donna L. |
| 32958465 | 5/14/2013 | PRINTING | 0.30 | Sturm, Brian |
| 32963078 | 5/15/2013 | PRINTING | 0.30 | Marino, Donna L. |
| 32965818 | 5/15/2013 | PRINTING | 0.80 | Randolph, Marguerite Z. |
| 32965511 | 5/16/2013 | PRINTING | 0.20 | Marino, Donna L. |
| 32965512 | 5/16/2013 | PRINTING | 1.80 | Sturm, Brian |
| 32965514 | 5/16/2013 | PRINTING | 0.50 | Heckman, Abby L. |
| 32971734 | 5/17/2013 | PRINTING | 1.10 | Di Bartolo, Linda |
| 32975926 | 5/17/2013 | PRINTING | 1.70 | Randolph, Marguerite Z. |
| 32975927 | 5/17/2013 | PRINTING | 0.40 | Pojunas, Rachel |
| 32975928 | 5/17/2013 | PRINTING | 1.90 | Lowe, Brett |
| 32975590 | 5/20/2013 | PRINTING | 6.90 | Abatiello, Cheryl |
| 32975595 | 5/20/2013 | PRINTING | 0.60 | Di Bartolo, Linda |
| 32975596 | 5/20/2013 | PRINTING | 0.80 | Marino, Donna L. |
| 32975929 | 5/20/2013 | PRINTING | 0.10 | D.c.-Duplicating, |
| 32979491 | 5/21/2013 | PRINTING | 2.90 | Di Bartolo, Linda |
| 32983449 | 5/22/2013 | PRINTING | 0.60 | Di Bartolo, Linda |
| 32983450 | 5/22/2013 | PRINTING | 3.40 | Marino, Donna L. |
| 32983453 | 5/22/2013 | PRINTING | 0.20 | Kaytrosh, John Peter |
| 32985288 | 5/23/2013 | PRINTING | 3.00 | Bevilacqua, Theresa |
| 32991099 | 5/24/2013 | PRINTING | 0.10 | Sturm, Brian |
| 32995862 | 5/24/2013 | PRINTING | 0.80 | Randolph, Marguerite Z. |
| 32995863 | 5/24/2013 | PRINTING | 0.40 | D.c.-Duplicating, |
| 32995558 | 5/28/2013 | PRINTING | 0.40 | Rappaport, Stacey J. |
| 32995864 | 5/28/2013 | PRINTING | 2.10 | Randolph, Marguerite Z. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32995865 | 5/28/2013 | PRINTING | 126.50 | D.c.-Duplicating, |
| 32995866 | 5/28/2013 | PRINTING | 2.30 | Lowe, Brett |
| 32998703 | 5/29/2013 | PRINTING | 6.10 | Abatiello, Cheryl |
| 33001125 | 5/29/2013 | PRINTING | 2.70 | Randolph, Marguerite Z. |
| 33001126 | 5/29/2013 | PRINTING | 54.20 | D.c.-Duplicating, |
| 33001127 | 5/29/2013 | PRINTING | 1.80 | Lowe, Brett |
| 33001128 | 5/30/2013 | PRINTING | 1.00 | Randolph, Marguerite Z. |
| 33001129 | 5/30/2013 | PRINTING | 1.80 | Dexter, Erin E. |
| 33005875 | 5/31/2013 | PRINTING | 0.90 | Mirdamadi, Michael |
| 33009772 | 5/31/2013 | PRINTING | 0.40 | D.c.-Duplicating, |
| 33009773 | 5/31/2013 | PRINTING | 0.50 | Dexter, Erin E. |
| 33013477 | 6/3/2013 | PRINTING | 1.20 | Comerford, Michael E. |
| 33016192 | 6/3/2013 | PRINTING | 0.10 | Randolph, Marguerite Z. |
| 33014668 | 6/4/2013 | PRINTING | 0.50 | Marino, Donna L. |
| 33014669 | 6/4/2013 | PRINTING | 1.50 | Comerford, Michael E. |
| 33014670 | 6/4/2013 | PRINTING | 0.30 | Mirdamadi, Michael |
| 33014671 | 6/4/2013 | PRINTING | 0.10 | Marino, Donna L. |
| 33016190 | 6/4/2013 | PRINTING | 1.20 | Randolph, Marguerite Z. |
| 33015813 | 6/5/2013 | PRINTING | 1.20 | Mirdamadi, Michael |
| 33020100 | 6/6/2013 | PRINTING | 0.30 | Mirdamadi, Michael |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

**SEARCHES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33021035 | 5/17/2013 | SEARCHES<br>LivEdgar | 9.85 | Ottenstein, Matthew H. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32951049 | 5/1/2013 | TELEPHONE<br>CHICAGO     IL<br>YOUNG, ANDREW        5025 | 3.50 | Young, Andrew J. |
| 32951050 | 5/1/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW        5025 | 9.89 | Young, Andrew J. |
| 32949635 | 5/2/2013 | TELEPHONE<br>LAKE PARK   IA<br>POJUNAS, RACHAEL      7551 | 10.26 | Pojunas, Rachel |
| 32949636 | 5/2/2013 | TELEPHONE<br>LAKE PARK   IA<br>POJUNAS, RACHAEL      7551 | 0.36 | Pojunas, Rachel |
| 32951051 | 5/2/2013 | TELEPHONE<br>LAKE PARK   IA<br>YOUNG, ANDREW        5025 | 19.78 | Young, Andrew J. |
| 32951052 | 5/2/2013 | TELEPHONE<br>LAKE PARK   IA<br>STURM, BRIAN        5889 | 21.25 | Sturm, Brian |
| 33035023 | 5/2/2013 | TELEPHONE<br>SOUNDPATH | 4.74 | Pojunas, Rachel |
| 32941063 | 5/3/2013 | TELEPHONE<br>SOUNDPATH | 20.82 | Sturm, Brian |
| 32949637 | 5/3/2013 | TELEPHONE<br>HOUSTON    TX<br>POJUNAS, RACHAEL      7551 | 0.36 | Pojunas, Rachel |
| 32949638 | 5/3/2013 | TELEPHONE<br>CHICAGO     IL<br>          7533 | 0.69 | Scolarici, Fred E. |
| 32951053 | 5/3/2013 | TELEPHONE<br>CHICAGO     IL<br>YOUNG, ANDREW        5025 | 1.39 | Young, Andrew J. |
| 32952692 | 5/6/2013 | TELEPHONE<br>HOUSTON 5   TX<br>COMERFORD, MICHAEL    5318 | 0.36 | Comerford, Michael E. |
| 32952693 | 5/6/2013 | TELEPHONE<br>HOUSTON 5   TX<br>COMERFORD, MICHAEL    5318 | 5.13 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32952698 | 5/6/2013 | TELEPHONE<br>HOUSTON    TX<br>      7551 | 0.36 | Waiters-Artis, Cynthia |
| 32952699 | 5/6/2013 | TELEPHONE<br>HOUSTON    TX<br>      7551 | 2.20 | Waiters-Artis, Cynthia |
| 32963404 | 5/6/2013 | TELEPHONE<br>SOUNDPATH | 12.94 | Young, Andrew J. |
| 33035022 | 5/6/2013 | TELEPHONE<br>SOUNDPATH | 3.83 | Pojunas, Rachel |
| 32952686 | 5/7/2013 | TELEPHONE<br>NASSAU BAY TX<br>FLECK, EVAN      5567 | 0.36 | Fleck, Evan R. |
| 32952687 | 5/7/2013 | TELEPHONE<br>TOMBALL    TX<br>FLECK, EVAN      5567 | 1.46 | Fleck, Evan R. |
| 32952688 | 5/7/2013 | TELEPHONE<br>SPRING    TX<br>FLECK, EVAN      5567 | 2.20 | Fleck, Evan R. |
| 32952689 | 5/7/2013 | TELEPHONE<br>LK CHAS    LA<br>FLECK, EVAN      5567 | 2.20 | Fleck, Evan R. |
| 32952690 | 5/7/2013 | TELEPHONE<br>HOUSTON 5  TX<br>FLECK, EVAN      5567 | 0.45 | Fleck, Evan R. |
| 32952694 | 5/7/2013 | TELEPHONE<br>HOUSTON    TX<br>STURM, BRIAN      5889 | 2.92 | Sturm, Brian |
| 32963403 | 5/7/2013 | TELEPHONE<br>SOUNDPATH | 7.77 | Fleck, Evan R. |
| 32951288 | 5/8/2013 | TELEPHONE<br>HOUSTON    TX<br>      7533 | 0.22 | Scolarici, Fred E. |
| 32952691 | 5/8/2013 | TELEPHONE<br>OAKLAND    CA<br>FLECK, EVAN      5567 | 6.96 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32952695 | 5/8/2013 | TELEPHONE<br>HOUSTON    TX<br>STURM, BRIAN         5889 | 2.20 | Sturm, Brian |
| 32952700 | 5/8/2013 | TELEPHONE<br>HOUSTON    TX<br>              7551 | 0.36 | Waiters-Artis, Cynthia |
| 32963405 | 5/8/2013 | TELEPHONE<br>SOUNDPATH | 38.31 | Sturm, Brian |
| 32951289 | 5/9/2013 | TELEPHONE<br>LAKE PARK   IA<br>              7533 | 22.71 | Scolarici, Fred E. |
| 32951290 | 5/9/2013 | TELEPHONE<br>LAKE PARK   IA<br>WELLS, JEREMY         7542 | 21.99 | Wells, Jeremy |
| 32952696 | 5/9/2013 | TELEPHONE<br>LAKE PARK   IA<br>STURM, BRIAN         5889 | 26.01 | Sturm, Brian |
| 33035021 | 5/9/2013 | TELEPHONE<br>SOUNDPATH | 6.19 | Wells, Jeremy |
| 32952697 | 5/10/2013 | TELEPHONE<br>CHICAGO    IL<br>STURM, BRIAN         5889 | 0.34 | Sturm, Brian |
| 33035020 | 5/10/2013 | TELEPHONE<br>SOUNDPATH | 6.80 | Wells, Jeremy |
| 32972350 | 5/13/2013 | TELEPHONE<br>HOUSTON 5   TX<br>POJUNAS, RACHAEL      7551 | 0.36 | Pojunas, Rachel |
| 32981456 | 5/13/2013 | TELEPHONE<br>SOUNDPATH | 11.63 | Young, Andrew J. |
| 32973720 | 5/15/2013 | TELEPHONE<br>HOUSTON    TX<br>YOUNG, ANDREW        5025 | 8.79 | Young, Andrew J. |
| 32973721 | 5/15/2013 | TELEPHONE<br>CHICAGO    IL<br>YOUNG, ANDREW        5025 | 2.79 | Young, Andrew J. |
| 32981457 | 5/15/2013 | TELEPHONE<br>SOUNDPATH | 2.19 | Young, Andrew J. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32981458 | 5/15/2013 | TELEPHONE<br>SOUNDPATH | 6.95 | Fleck, Evan R. |
| 32972348 | 5/16/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY       7542 | 0.34 | Wells, Jeremy |
| 32981459 | 5/16/2013 | TELEPHONE<br>SOUNDPATH | 41.49 | Sturm, Brian |
| 32972349 | 5/17/2013 | TELEPHONE<br>SPRING    TX<br>WELLS, JEREMY       7542 | 1.46 | Wells, Jeremy |
| 32973722 | 5/17/2013 | TELEPHONE<br>HOUSTON    TX<br>MARINO, DONNA       8558 | 2.56 | Marino, Donna L. |
| 32973723 | 5/17/2013 | TELEPHONE<br>HOUSTON    TX<br>MARINO, DONNA       8558 | 0.72 | Marino, Donna L. |
| 32981460 | 5/18/2013 | TELEPHONE<br>SOUNDPATH | 7.68 | Young, Andrew J. |
| 32993310 | 5/22/2013 | TELEPHONE<br>HOUSTON    TX<br>FLECK, EVAN       5567 | 3.20 | Fleck, Evan R. |
| 32993311 | 5/23/2013 | TELEPHONE<br>SANFRNCSCO CA<br>FLECK, EVAN       5567 | 0.22 | Fleck, Evan R. |
| 33004492 | 5/23/2013 | TELEPHONE<br>SOUNDPATH | 6.27 | Young, Andrew J. |
| 32993312 | 5/24/2013 | TELEPHONE<br>SANFRNCSCO CA<br>FLECK, EVAN       5567 | 9.15 | Fleck, Evan R. |
| 33004491 | 5/24/2013 | TELEPHONE<br>SOUNDPATH | 5.53 | Fleck, Evan R. |
| 33006315 | 5/28/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY       7542 | 0.34 | Wells, Jeremy |
| 33006316 | 5/28/2013 | TELEPHONE<br>NORTHBROOK IL<br>WELLS, JEREMY       7542 | 0.69 | Wells, Jeremy |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## TELEPHONE

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 33007401 | 5/28/2013 | TELEPHONE<br>CHICAGO    IL<br>STURM, BRIAN | 5889 | 1.05 | Sturm, Brian |
| 33006317 | 5/29/2013 | TELEPHONE<br>CHICAGO    IL<br>WELLS, JEREMY | 7542 | 10.14 | Wells, Jeremy |
| 33006318 | 5/29/2013 | TELEPHONE<br>HOUSTON    TX<br>WELLS, JEREMY | 7542 | 2.92 | Wells, Jeremy |
| 33007402 | 5/29/2013 | TELEPHONE<br>HOUSTON    TX<br>STURM, BRIAN | 5889 | 2.52 | Sturm, Brian |
| 33006319 | 5/30/2013 | TELEPHONE<br>LAKE PARK  IA<br>WELLS, JEREMY | 7542 | 24.55 | Wells, Jeremy |
| 33006320 | 5/30/2013 | TELEPHONE<br>LAKE PARK  IA<br> | 7533 | 26.38 | Scolarici, Fred E. |
| 33007395 | 5/30/2013 | TELEPHONE<br>CAYMAN IS  CI<br>FLECK, EVAN | 5567 | 35.12 | Fleck, Evan R. |
| 33007396 | 5/30/2013 | TELEPHONE<br>CAYMAN IS  CI<br>FLECK, EVAN | 5567 | 11.66 | Fleck, Evan R. |
| 33007397 | 5/30/2013 | TELEPHONE<br>CAYMAN IS  CI<br>FLECK, EVAN | 5567 | 17.92 | Fleck, Evan R. |
| 33007398 | 5/30/2013 | TELEPHONE<br>HOUSTON    TX<br>FLECK, EVAN | 5567 | 4.39 | Fleck, Evan R. |
| 33007399 | 5/30/2013 | TELEPHONE<br>CAYMAN IS  CI<br>YOUNG, ANDREW | 5025 | 60.14 | Young, Andrew J. |
| 33007403 | 5/30/2013 | TELEPHONE<br>LAKE PARK  IA<br>STURM, BRIAN | 5889 | 29.68 | Sturm, Brian |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending June 7, 2013

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 33007404 | 5/30/2013 | TELEPHONE<br>LAKE PARK   IA<br>YOUNG, ANDREW        5025 | 28.21 | Young, Andrew J. |
| 33007405 | 5/30/2013 | TELEPHONE<br>LAKE PARK   IA<br>RAPPAPORT, STACEY      5347 | 24.92 | Rappaport, Stacey J. |
| 33007400 | 5/31/2013 | TELEPHONE<br>CAYMAN IS   CI<br>FLECK, EVAN         5567 | 22.61 | Fleck, Evan R. |
| 33025409 | 6/3/2013 | TELEPHONE<br>CHICAGO      IL<br>          7533 | 0.34 | Scolarici, Fred E. |
| 33025410 | 6/3/2013 | TELEPHONE<br>CHICAGO      IL<br>          7533 | 0.22 | Scolarici, Fred E. |
| 33035259 | 6/4/2013 | TELEPHONE<br>SOUNDPATH | 37.28 | Sturm, Brian |
| 33035257 | 6/5/2013 | TELEPHONE<br>SOUNDPATH | 7.15 | Fleck, Evan R. |
| 33035258 | 6/6/2013 | TELEPHONE<br>SOUNDPATH | 3.39 | Fleck, Evan R. |
| 33021331 | 6/7/2013 | TELEPHONE - - VENDOR: CAMLAM FARMS INC DAVID<br>LAMB'S CELL PHONE SERVICES CHARGES FOR APRIL<br>2013 | 11.55 | Lamb, David A. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

### TRAVEL (H)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32966668 | 5/8/2013 | TRAVEL (H) Travel to Houston, Texas, to attend ATP Court Hearing - Coach Airfare | 1520.00 | Fleck, Evan R. |
| 33079754 | 5/8/2013 | TRAVEL (H) Travel to Houston, Texas, to attend ATP Court Hearing - Lodging | 596.70 | Fleck, Evan R. |
| 33079755 | 5/8/2013 | TRAVEL (H) Travel to Houston, Texas, to attend ATP Court Hearing - Cabs | 117.00 | Fleck, Evan R. |
| 33028982 | 5/19/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL AGENCY TRAVEL (H) ASOCIATED WITH CANCELLED TRIP | 90.00 | Wells, Jeremy |
| 33028981 | 5/29/2013 | TRAVEL (H) - - VENDOR: JEREMY WELLS TRAVEL AGENCY TRAVEL (H) ASSOCIATED WITH CANCELLED TRIP | 31.90 | Wells, Jeremy |
| 33008273 | 5/31/2013 | TRAVEL (H) - - VENDOR: STACEY RAPPAPORT - REIMBURSEMENT FOR PLANE TICKET | 230.00 | Rappaport, Stacey J. |
| 33049207 | 6/4/2013 | TRAVEL (H) - - VENDOR: RACHEL (DOBSON) POJUNAS TRAVEL AGENCY FEES RE CANCELLED TRIP SF TO NY | 60.00 | Pojunas, Rachel |
| 33018384 | 6/6/2013 | TRAVEL (H) - - VENDOR: RACHEL FISSELL REIM FOR R.FISSEL FOR ULTRAMAR TRAVEL TRAVEL (H) | 60.00 | Penski Fissell, Rachel |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending June 7, 2013

## WESTLAW

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 32949432 | 5/9/2013 | WESTLAW | 302.10 | Harrop, Dawn M. |
| 32949429 | 5/10/2013 | WESTLAW | 620.58 | Sturm, Brian |
| 32949430 | 5/10/2013 | WESTLAW | 557.46 | Young, Andrew J. |
| 32949431 | 5/11/2013 | WESTLAW | 188.36 | Young, Andrew J. |
| 32972125 | 5/12/2013 | WESTLAW | 114.48 | Wells, Jeremy |
| 32972126 | 5/16/2013 | WESTLAW | 104.94 | Pojunas, Rachel |
| 32972124 | 5/18/2013 | WESTLAW | 334.26 | Sturm, Brian |
| 32991412 | 5/21/2013 | WESTLAW | 495.00 | Greengross, Paul |
| 33006118 | 5/31/2013 | WESTLAW | 1117.02 | Mc Namara, Andrea |