B 6G (Official Form 6G) (12/07)

In re   ATP Oil & Gas Corporation _____ ,     Case No. 12-36187 _____
                    **Debtor**                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Schedule G Attachment | |
| | |
| | |
| | |
| | |
| | |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 2H Offshore, Inc. | 16010 Barkers Point Lane | Suite 120 | | Houston | TX | 77079-9000 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 10, 2009 |
| 3PS Inc. | 1300 Arrow Point Drive | | | Cedar Park | TX | 78613 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 25, 2008 |
| 4550 Post Oak Ltd. | 3555 Timmons | Suite 110 | | Houston | TX | 77027 | | Lease Agreement for 4550 Post Oak Ltd., Suite 325 effective February 1, 2006 |
| 4600 Post Oak Place Limited | 3555 Timmons | Suite 110 | | Houston | TX | 77027 | | Lease Agreement, as amended, for 4600 Post Oak Place, Houston Texas, Suites 100, 200, 201, 203, 204, 205, 207, 209, 211, 225, 230, 250, and 260 dated June 2, 1997 |
| A B Dock Services, Inc. | 105 Tivoli Street | | | Abbeville | LA | 70510 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 30, 2001 |
| A&B Bolt & Supply, Inc. | 341 Queen Row | | | Lafayette | LA | 70508 | | Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 7, 2001 |
| A&B Valve and Piping Systems LLC | 212 Thruway Park Road | | | Broussard | LA | 70518 | | Confidentiality Agreement effective August 2, 2012. |
| A.A. Pontesso | 1327 Matson Manor Court | | | Spring | TX | 77379 | | Master Consulting Agreement for performing consulting services in relation to oil & gas operations dated December 7, 2004 |
| Abandonment Consulting Services LLC | 1812 Nantucket Dr | | | Houston | TX | 77057 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated June 3, 2011 |
| Abe's Boat Rentals, Inc. | PO Box 549 | | | Belle Chasse | LA | 70037 | | Master Time Charter Agreement for vessel services in support of offshore operations dated May 9, 2006 |
| ABG Energy | 5th Floor, Bhupati Chambers | 13, Mathew Road | | Mumbai | | 400 004 | India | Nondisclosure and Confidentiality Agreement regarding East Mediterranean Projects effective May 22, 2012 |
| ABG Energy | 5th Floor, Bhupati Chambers | 13, Mathew Road | | Mumbai | | 400 004 | India | Nondisclosure and Confidentiality Agreement regarding the Cheviot Field effective May 22, 2012 |
| Ableco Finance LLC | 299 Park Avenue | Floor 21-23 | | New York | NY | 10171 | | Limited Leasehold title opinion between ATP and Ableco Effective Date August 6, 2003 |
| Absolute Energy Solutions, LLC | 11200 Westheimer Rd | Suite 353 | | Houston | TX | 77042 | | Master Independent Contractor Agreement Agreement for performing services in relation to oil and gas operations dated June 1, 2012 |
| ABV Clipper I LLC c/o Perella Weinberg Partners Capital Mangement LP | 767 Fifth Ave. | | | New York | NY | 10153 | | Conveyance of Term Overriding Royalty Interest effective March 1, 2012. |
| ABV Clipper I LLC c/o Perella Weinberg Partners Capital Mangement LP | 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sale Agreement dated March 22, 2012. |
| ABV Clipper I LLC c/o Perella Weinberg Partners Capital Mangement LP | 767 Fifth Ave. | | | New York | NY | 10153 | | Purchase and Sale agreement effective March 1, 2012. |
| Acadiana Oil & Environment Corporation | PO Box 9088 | | | New Iberia | LA | 70562 | | Agreement to sell test oil in relation to oil and gas operations dated November 24, 2004. |
| ACC Holdings International | 110 East 59th Street | | | New York | NY | 10022 | | Confidentiality Agreement Dated October 15, 2010 |
| Access Industries, Inc. | 730 Fifth Avenue | | | New York | NY | 10019 | | Nondisclosure and Confidentiality Agreement effective March 6, 2012 |
| Accudata Systems, Inc. | 7906 N. Sam Houston Parkway W. | Suite 200 | | Houston | TX | 77064 | | Master Consulting Agreement for performing consulting services in relation to oil & gas operations dated February 12, 2012 |
| Accudata Systems, Inc. | 7906 North Sam Houston Parkway West | | | Houston | TX | 77064 | | Cisco firewall/router hardware maintenance contract |
| Accudata Systems, Inc. | 7906 North Sam Houston Parkway West | | | Houston | TX | 77064 | | EMC - Source One software maintenance subscription |
| Accudata Systems, Inc. | 7906 North Sam Houston Parkway West | | | Houston | TX | 77064 | | McAfee software maintenance subscription |
| ACE American Insurance Company | 2 Riverway | Suite 900 | | Houston | TX | 77056 | | Named Insured on Foreign Package Liability Insurance Policy No. PHFD37983299; Policy Period 12/27/11-12/27/12 |
| ACE American Insurance Company | 2 Riverway | Suite 900 | | Houston | TX | 77056 | | Named Insured on Primary Directors & Officers Liability Insurance Policy No. DONG25592803002; Policy Period 2/2/12-2/2/13 |
| Ace Energy Development, Inc. | PO Box 20265 | | | Houston | TX | 77225-0265 | | Operating Agreement dated March 21, 2002, as amended |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ace Rental Tools, LLC | 2540 Breaux Ave. | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Acquila Energy Capital Corporation | 11000 Walnut | | | Kansas City | MO | 64106 | | Conveyance of Overriding Royalty Interests between Aquila Energy Capital, Concert Capital Resources Effective December 19, 2002. |
| Action Welding and Fabricating | PO Box 100 | | | Port O'Connor | TX | 77982 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated July 1, 2009 |
| Adams Land & Marine, Ltd. | 153 Maxwell Lane | | | Marrero | LA | 70072 | | Service Contract Engagement Letter Dated October 21, 2003 |
| Adams Resources Marketing, Ltd. | PO Box 844 | | | Houston | TX | 77001 | | NAESB Base Contract for Sale and Purchase of Natural Gas dated July 1, 2003 |
| Adams Resources Marketing, Ltd. | PO Box 844 | | | Houston | TX | 77001 | | NAESB Base Contract for Sale and Purchase of Natural Gas dated November 1, 2005 |
| Addax Petroleum New Business Limited | 350 7 Ave SW | | | Calgary | AB | T2P 3N9 | Canada | Confidentiality Agreement Dated November 9, 2011 |
| Addicks Fire & Safety Inc. | 1800 Sherwood Forest Street | | | Houston | TX | 77043 | | Fire extinguisher maintenance |
| Adobe Resources Corporation | Address Unknown | | | | | | | Operating Agreement between Forest Oil Corporation and Adobe Resources Corporation Effective July 1, 1986 |
| Advanced Fire & Safety | 111 Jared Drive | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 24, 2010 |
| Advanced Inspection Technologies | PO Box  11770 | | | Spring | TX | 77391-1770 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated June 1, 2010 |
| Advanced Record Storage | 13885 Westfair East Drive | | | Houston | TX | 77041 | | Offsite records storage |
| Advent Energy Limited | 14 View Street | | | North Perth | WA | 6006 | Australia | Confidentiality Agreement effective June 25, 2012 |
| AGH Energy, LLC | 1601 Elm Street | Suite 4700 | | Dallas | TX | 75201 | | Assignment of Operating Rights effective April 1, 2004. |
| AGH Energy, LLC | 1601 Elm Street | Suite 4700 | | Dallas | TX | 75201 | | Voluntary Unit Agreement Dated April 14, 2005 |
| AGI Industries, Inc. | PO Box  53905 | | | Lafayette | LA | 70505-3905 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 12, 2008 |
| AGIP Petroleum Exploration Co. Inc. | PO Box 200241 | | | Houston | TX | 77216 | | Assignment of Record Title Interest between Texaco Exploration and Production Inc and Agip Petroleum Exploration Co. Inc effective March 21, 2000. |
| AGIP Petroleum Exploration Co. Inc. | PO Box 200241 | | | Houston | TX | 77216 | | Partial Assignment of Record Title Interest between Texaco Exploration and Production Inc and Agip Petroleum Exploration Co. Inc effective April 1, 2001. |
| AGIP Petroleum Exploration Co. Inc. | PO Box 200241 | | | Houston | TX | 77216 | | Record Title Assignment of Oil and Gas Lease between Agip Petroleum Exploration Co. Inc and BHP Billiton Petroleum effective February 4, 2003. |
| AGIP Petroleum Exploration Co. Inc. | PO Box 200241 | | | Houston | TX | 77216 | | Record Title Assignment of Oil and Gas Leases between Agip Petroleum Exploration Co. Inc and BHP Billiton Petroleum (Deepwater) Inc. effective February 4, 2003. |
| AGIP Petroleum Exploration Co. Inc. | PO Box 200241 | | | Houston | TX | 77216 | | Unit Agreement for Outer Continental Shelf Exploration, Development, and Procduction Operations between Texaco and AGIP effective January 1, 2001. |
| AGIP Petroleum Exploration Co. Inc. | PO Box 200241 | | | Houston | TX | 77216 | | Unit Operating Agreement between Texaco and AGIP effective January 1, 2001. |
| AGR FJ Brown, Inc | 16420 Park Ten Place | Ste 300 | | Houston | TX | 77084 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 7, 2012 |
| AIMS International, Inc. | PO Box 4346  Dept 28 | | | Houston | TX | 77210-4346 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 17, 2008 |
| Air Logistics | 4605 Industrial Drive | | | New Iberia | LA | 70560 | | Farmout Agreement in relation to Off Shore Oil and Gas operations dated May 25, 2009. |
| Air Logistics | 4605 Industrial Drive | | | New Iberia | LA | 70560 | | Master Helicopter Services Agreement dated January 23, 2008 |
| Air Logistics, LLC | 4605 Industrial Drive | | | New Iberia | LA | 70560 | | Conveyance of Overriding Royalty Interest effective October 28, 2009 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Air Logistics, LLC | 4605 Industrial Drive | | | New Iberia | LA | 70560 | | Farmout Agreement effective May 25, 2009. |
| Airborne Support, Inc. | 3626 Thunderbird Road | | | Houma | LA | 70363 | | Subscriber Agreement dated September 26, 2008 between Airborn Support, Inc. and Clean Gulf Associates and accepted by ATP Oil & Gas Corporation January 13, 2009 |
| Aker Subsea, Inc. | PO Box  421646 | | | Houston | TX | 77242 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2009 |
| Alan Clemens | 1114 Romaine Lane | | | Houston | TX | 77090 | | Assignment of Net Profit by Zilka Energy in the amount of  8.33% effective June 15, 2006. |
| Albert L. Reese, Jr. | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Aldonsa Inc. dba Oilfield Instrumentation | 5431 Hwy 90 East | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 11, 2004 |
| Alford Services, Inc. and Alford Safety Services, Inc. d/b/a Falck Alford | 209 Clendenning Road | | | Houma | LA | 70363 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 27, 2011 |
| Algonquin Gas Transmission Company | 5400 Westheimer Court | PO Box 1642 | | Houston | TX | 77251-1642 | | Service Agreement for LINK Customer Interface System with Texas Eastern Transmission Corporation, Panhandle Eastern Pipe Line Company, Trunkline Gas Company, and Algonquin Gas Transmission Company executed September 24, 1998. |
| Allamon Tool Co., Inc. | 18935 Freeport Drive | | | Montgomery | TX | 77356 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated July 22, 2008 |
| Allis-Chalmers Energy, Inc. | 228 St. Charles Avenue | Suite 814 | | New Orleans | LA | 70130 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 1, 2007 |
| Alternative Positioning Solutions, LLC dba Silvetti Group | 401 Meca Dr | | | Lafayette | LA | 70508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 8, 2008.  LLC. |
| Altus Well Experts, Inc. | 8325 Broadway | Suite 202, PMB #22 | | Pearland | TX | 77584 | | Master Consulting Services Agreement for performing consulting services in relation to oil & gas operations  dated July 25, 2008 |
| AMEC Black & McDonald | 11 Frazee Avenue | | | Dartmouth | NS | B3B 1Z4 | Canada | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 29, 2011 |
| AMEC Black & McDonald | 11 Frazee Avenue | | | Dartmouth | NS | B3B 1Z4 | Canada | Nondisclosure and Confidentiality Agreement effective December 1, 2011 |
| American Bureau of Shipping | 18655 Northchase Drive, | | | Houston | TX | 77027-3704 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 24, 2004 |
| American Citigas Company | 4055 South Spencer St. | Suite 204 | | Las Vegas | NV | 89170-0540 | | Pledge and Security Agreement dated December 31, 1998 |
| American Eagle Logistics, LLC | PO Box  3307 | | | Lafayette | LA | 70502 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 22, 2012 |
| American Global Maritime, Inc. | 11767 Katy Freeway | Suite 600 | | Houston | TX | 77079 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 6, 2004 |
| American Heavy Industries, Inc. | 2635 Nevada Avenue | | | Norfolk | VA | 23513-4410 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 9, 2007 |
| American Pollution Control Corp. | PO Box 62600, Dept. 1145 | | | New Orleans | LA | 70162 | | General Time Charter for vessel services in support of offshore operations dated December 22, 2004 |
| American Resources Offshore, Inc | 127 N Washington | | | Carbondale | IL | 62901 | | Assignment of ORRI between IP Petroleum, American Resources, Shell Offshore Properties, Browning Offshore, JN Exploration, and William G Helis Effective Date July 1, 1996 |
| American Resources Offshore, Inc | 127 N Washington | | | CARBONDALE | IL | 62901 | | Assignment of Record Title between American Resources Offshore, Inc and Fidelity Exploration & Production Company October 1, 2002 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| American Resources Offshore, Inc | 127 N Washington | | | CARBONDALE | IL | 62901 | | Memo of Joint Operating Agreement executed by IP Petroleum Company, American Resources, William G Helis, Browning Offshore, Shell Offshore, and JN Exploration and Production Effective date July 1, 1996 |
| American Stock Transfer & Trust Company | 6201 15th Avenue | | | Brooklyn | NY | 11219 | | Certificate of Appointment of American Stock Transfer & Trust Company effective January 1, 2003 |
| AMPOL | PO Box 62600, Dept. 1145 | | | New Orleans | LA | 70162 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 29, 2008 |
| Amy K. Maynard | PO Box 61545 | | | Houston | TX | 77208-1545 | | Assignment of Overriding Royalty between Englehart Energy, Millenium Offshore Group, Kelly Fry, Amy Maynard, Rocky Roden and Recardo Ramirez effective December 14, 2004 |
| Amy K. Maynard | PO Box 61545 | | | Houston | TX | 77208-1545 | | Assignment of Overriding Royalty Interest effective July 1, 2005 between Millennium Offshore Group and Englehart Energy, Amy K. Maynard, Kelly D. Fry, Rocky Roden, and Ricardo Ramirez de Arellano |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights and Bill of Sale effective August 18, 1997. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights and working interest effective April 28, 2003. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights between Anadarko and El Paso Production effective May 1, 2000. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights between Anadarko E&P Company LP and Apache Corporation effective October 1, 2004. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights between Union Pacific Resources Company and El Paso Production GOM Inc. effective March 1, 2000 |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights effective July 27, 1996. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights Interest  in Federal OCS Oil and Gas Lease Dated April 28, 2003 |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights, Bill of Sale and Conveyance effective October 1, 1999. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77027 | | Assignment of Record Title in Federal OCS Oil and Gas Lease as it relates to Off Shore oil and Gas operations at Block MC 711 dated May 1, 1993 |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Record title Interest in Federal OCS Oil and Gas Lease between Newfield Exploation Company and Anadarko E&P Company Effective May 1, 2005. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease Dated April 28, 2003 |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Right-of-Way between Anadarko and Apache effective October 1, 2004. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment and Bill of Sale between Anadarko and Apache Corporation effective October 1, 2004. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Farmout Agreement dated October 31, 2003. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Joint Development Agreement effective November 5, 2003. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Offshore Operating Agreement effective August 18, 1997 |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Offshore Operating Agreement effective June 25, 1996. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Oil and Gas Lease of Submerged Lands under the outer continental Shelf lands act dated May 1, 1993. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Participation Agreement between Tana Oil and Gas and Union Pacific Resources Company effective June 25, 1996. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Production Handling Agreement effective February 1, 2001. |
| Anadarko E&P Company LP | PO Box 1330 | | | Houston | TX | 77251-1330 | | Stipulation of Interests effective February 2, 2004. |
| Anadarko GOM Pipeline, Inc. | PO Box 1330 | | | Houston | TX | 77251 | | Assignment and Bill of Sale between Anadarko and Apache Corporation effective October 1, 2004. |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights effective August 1, 2004 |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Operating Rights Interest between Anadarko & Apache effective 7/1/1983 |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Record Title Interest  between Anadarko Petroleum & Newfield Exploration effective as of May 1, 2005 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment and Bill of Sale between Anadarko and Apache Corporation effective October 1, 2004. |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Offshore operating agreement between Ridgewood, Anadarko and Millenium effective Feb 18, 2004 |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Simultaneous Like-Kind Exchange Agreement dated August 1, 2004 |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Simultaneous Like-Kind Exchange Agreement made and entered into August 25, 2004. |
| Anadarko Petroleum Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Unit Agreement for Operations on the Mississippi Canyon Block 667 Unit effective August 1, 2001 |
| Anadarko Production Company | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment, Bill of Sale and Conveyance between Anadarko and CNG Producing Effective January 4, 1984 |
| Anadarko Production Company | PO Box 1330 | | | Houston | TX | 77251-1330 | | Operating Agreement effective March 31, 1982 |
| Anadarko US Offshore Corporation | 16666 Northchase Dr | | | Houston | TX | 77060 | | Assignment of Overriding Royalty Interest between Kerr-McGee Oil & Gas Corporation and Offshore Shelf LLC effective October 1, 2005. |
| Anadarko US Offshore Corporation | PO Box 1330 | | | Houston | TX | 77251-1330 | | Assignment of Overriding Royalty Interest between Westport Oil and Gas Company, LP and Kerr - McGee Oil & Gas Corporation effective August 1, 2004. |
| Anderson Consulting | 7901 Branch Drive | | | New Orleans | LA | 70128 | | Master Independent Contractor Agreement Agreement for performing services in relation to oil and gas operations dated March 26, 2003 |
| Andrew Dingee Enterprises | 2518 W Baneberry Ln | | | Littleton | CO | 80129 | | Master Independent Contractor Agreement Agreement for performing services in relation to oil and gas operations dated January 31, 2011 |
| Anglo-suisse Investments, LLC | 1800 West Loop South | Suite 1680 | | Houston | TX | 77027 | | Confidentiality Agreement Effective November 30, 2011 |
| Anglo-Suisse Investments, LLC | 1800 West Loop South | Suite 1680 | | Houston | TX | 77027 | | Confidentiality Agreement Effective November 30, 2011 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Abandonment Letter dated August 21, 2009 for |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Agreement for the Allocation of Liquid Hydrocarbons at the Patterson Terminal effective October 1, 1991. |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Agreement to accept liquid production dated March 1, 2000 |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Assignment Agreement dated May 7, 1992 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Assignment of Federal OCS Pipeline Right-of-Way Grant Effective April 1, 2010 |
| ANR Pipeline Company | 717 Texas Street | | | Houston | TX | 77002 | | Assignment of Pipeline Right of Way OCS-G 11702: Segment Num. 8888 Effective April 1, 2010 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Associated Liquids Transportation Agreement dated March 1, 2011 |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Bill of Sale and Agreement of Assumption, as amended, dated August 17, 2009. |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Bill of Sale and Agreement of Assumption, as amended, effective April 1, 2010. |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Gas and Associated Liquids Transportation Service Agreement dated February 20, 1990 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Gas Transportation Agreement for Calumet Plant dated September 9, 1999. |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Interconnect Agreement between ANR Pipeline Company and Forest Oil Corporation made and entered into April 1, 1988. |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Interruptible Transport Rate Schedule Agreement in relation to oil and gas operations dated February 20, 1990. |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Interruptible Transportation Service Contract No. 103874 dated November 1, 2001 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | ITS Service Agreement dated September 9, 1999 and effective November 1, 1999 |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Letter Agreement regarding construction and transfer of proposed pipeline dated July 27, 1992 |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Metering Agreement Offshore Connection dated April 1, 2010. |
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Pipeline Repair and Purchase and Sale Agreement dated August 17, 2009 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ANR Pipeline Company | 717 Texas Avenue | | | Houston | TX | 77002 | | Pooling and Transport Service Agreement dated September 25, 2003 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 48243 | | Purchase and Sale Agreement in relation to oil and gas operations dated December 8, 1994, as amended. |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Service Agreement for transportation of Gas dated May 25, 2012 |
| ANR Pipeline Company | 717 Texas Avenue | Suite 2500 | | Houston | TX | 77002 | | Transport agreement related to Off Shore oil and gas operations dated February 20, 1990 |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment and Bill of Sale between Samuel and Cathleen C. St. Romain Irrevocable Trust and Apache Corporation Effective July 1, 1997. |
| Apache Corporation | PO Box 840094 | | | Dallas | TX | 75284-0094 | | Assignment of Operating Rights between Anadarko E&P Company LP and Apache Corporation effective October 1, 2004 |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Operating Rights between Apache and El Paso Production effective April 1, 1997. |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Operating Rights between Apache Corporation and Sonat Exploration GOM Inc. Effective May 1, 1988 |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Operating Rights Interest between Anadarko & Apache effective 7/1/1983 |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Overriding Royalty Interest between Ridgewood and Apache effective January 1, 1994. |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Pipeline Right-of-way and Bill of Sale April 1, 2004. |
| Apache Corporation | PO Box 840094 | | | Dallas | TX | 75284-0094 | | Assignment of Pipeline Right-of-Way and Bill of Sale effective April 1, 2005. |
| Apache Corporation | PO Box 840094 | | | Dallas | TX | 75284-0094 | | Assignment of Right-of-Way between Anadarko and Apache effective October 1, 2004. |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Confidentiality Agreement effective March 22, 2004. |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Farmout agreement between Mark Producing and apache corp dated October 9, 1987 |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Farmout Agreement effective December 1, 2004. |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Platform boarding agreement effective October 31, 2012. |
| Apache Corporation | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Production Handling Agreement between Apache Corporation and Millennium Offshore Group, Inc, as amended, dated January 9, 2004. |
| Apache Corporation | PO Box 840094 | | | Dallas | TX | 75284-0094 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Apache Corporation | PO Box 840094 | | | Dallas | TX | 75284-0094 | | Separation Agreement entered into April 1, 2005 |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Agreement conveying Operating Rights between Apache Corporation and Millennium Offshore Group Inc. Effective February 17, 2005 |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Operating Rights Approval effective January 1, 2001. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Operating Rights between Apache Corporation and Millennium Offshore Group, Inc. effective March 1, 2005. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment of Record Title and Bill of Sale effective January 1, 2001 |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Assignment and Bill of Sale between Anadarko and Apache Corporation effective October 1, 2004. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Consent to Assign dated March 1, 2001 |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | In Lieu Assignment of Oil and Gas Lease between Transco Exploration Company and TXP Operating Company effectivev July 20, 1983. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Non-Operating Interest Purchase Agreement between Apache Corporation, .Inc. and UBS Brinson, Inc effective May 24, 1999. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Offshore Operating Agreement between Apache Corporation and Petsec Energy Inc. effective February 1, 1999. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Performance Bond dated February 27, 2001 |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Production Handling Agreement effective December 1, 2007. |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Production Handling and Operating Agreement effective December 1, 2001. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Purchase and Sale Agreement effective January 1, 2001 |
| Apache Corporation, Inc. | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | | Well Cost Allocation Agreement between Apache Corporation and Millennium Offshore Group, Inc. effective August 22, 2005. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Assignment of Record Title in Oil and Gas Lease between That Mariner Energy, INC. and Pioneer Natural Resources USA, Inc. Effective May 1, 1998. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest between Mariner Energy, Inc. and Nippon Oil Exploration U.S.A. Limited Effective June 1, 2001 |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Canyon Express Pipeline System Operating Agreement between TotalFinaElf E&P USA, Inc., Amoco Production Company, Mariner Energy, Pioneer Natural Resources, Marathon Oil Company Effective June 1, 2000. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Confidentiality Agreement between Millennium Offshore and Mariner Energy Effective June 8, 2005 |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | First Amendment to Mutual Non-Disclosure Agreement effective December 2, 2008 |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | High Island System Operating Agreement effective March 21, 2002. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Letter Agreement Canyon Express Pipeline System between Marathon Oil Company, Mariner Energy, Inc., Total Exploration Production USA, Inc., Amoco Production Company, Pioneer Natural Resources USA, Inc., Baker Hughes International Branches, Inc., Effective June 1, 2000. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Operating Agreement between Elf Exploration, Inc., Mariner Energy, Inc., and Pioneer Natural Resources USA, Inc. Effective May 1, 1998. |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Operating Agreement dated March 21, 2002, as amended |
| Apache Deepwater LLC | 2000 Post Oak Boulevard Suite 100 | | | Houston | TX | 77056-4400 | | Platform Boarding Agreement effective October 9, 2008. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Asset Purchase Agreement dated May 17, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment and Bill of Sale between Hydro Gulf of Mexico L.L.C. and Energy Resource Technology, Inc. Effective May 19, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment and Bill of Sale between Hydro Gulf of Mexico, LLC and Energy Resource Technology, Inc. effective May 19, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment and Bill of Sale effective May 17, 2006 |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Operating Right Interest between Forest Oil Corporation and Forest Energy Resources, Inc effective December 1, 2005. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Operating Rights between Hydro Gulf of Mexico, LLC and Energy Resource Technology, Inc effective May 19, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Operating Rights effective May 17, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest between BHP Billiton Petroleum and Hydro Gulf of Mexico Effective April 24, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest between Hydro Gulf of Mexico and Energy Resource effective May 19, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest Effective May 17, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Chevron USA Inc and Hydro Gulf of Mexico, LLC effective October 1, 2004. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico and Energy Resource Technology, Inc. effective April 27, 2006 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico and Energy Resource Technology, Inc. effective July 23, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico LLC and Energy Resource Technology, Inc effective May 19, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico LLC and StatoilHydro USA E&P Inc effective December 31, 2007. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Assignment of Record Title to Oil and Gas Leases between Norsk Hydro USA Oil & Gas and Hydro Fluid of Mexico, LLC effective January 1, 2006. |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Master Conveyance and Bill of Sale between Forest Oil Corporation and Forest Energy Resources effective December 1, 2005 |
| Apache Shelf, Inc | 2000 Post Oak Blvd | Suite 1000 | | Houston | TX | 77056-4400 | | Purchase Sale Agreement between BHP Billiton Petroleum and Hydro Gulf of Mexico Effective April 24, 2006. |
| APEX Oil and Gas Inc. | Attn: Join Interest Operations | 350 N. Sam Houston Pkwy E | Suite 295 | Houston | TX | 77060 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Apollo Investment Management, L.P. | 9 West 57th Street | | | New York | NY | 10019 | | Nondisclosure and Confidentiality Agreement effective March 2, 2012 |
| Applied Coating Services, Inc. | 14110 Reeveston | | | Houston | TX | 77039 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas agreement dated October 6, 2011 |
| Applied Hydraulics Systems, Inc | 204 Industrial Avenue C | | | Houma | LA | 70363 | | Agreement for maintenance and repairs dated April 14, 1998 |
| APS, LCC dba Silvetti Group | 401 Mecca Drive | | | Lafayette | LA | 70508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas agreement dated July 9, 2008 |
| Aquila Energy Capital Corporation | 909 Fannin | Suite 1850 | | Houston | TX | 77002 | | Act of Mortgage, Assignment of Production, Security Agreement, Fixture Filing and Financing Statement effective September 28, 2000. |
| Aquila Energy Capital Corporation | 909 Fannin Street | | | Houston | TX | 77010 | | Conveyance of Overriding Royalty of Interests between Concert Capital A/B, Concert Capital C and Aquila Energy Capital effective Dec 19, 2002 |
| Aquila Energy Capital Corporation | 909 Fannin Street | Suite 1850 | | Houston | TX | 77010 | | Overriding Royalty Interest Conveyance dated June 23, 1999. |
| Aquila Energy Capital Corporation | 909 Fannin Street | Suite 1850 | | Houston | TX | 77010 | | Overriding Royalty Interest Conveyance dated September 28, 2000. |
| Aquila Energy Captial Corporation | 909 Fannin Street | | | Houston | TX | 77010 | | Conveyance of Overriding Royalty Interest from Aquila Energy Captial  to Concert Captial Resources A/B, Inc and Concert Captial Resources. effective December 19, 2002 |
| Arch Insurance Company | One Liberty Plaza | 53rd Floor | | NEW YORK | NY | 10006 | | Named Insured on 4th Excess Directors & Officers Liability Insurance Policy No. DOX001282506; Policy Period 2/2/12-2/2/13 |
| Arena Energy, LLC | 4200 Research Forest Drive | Suite 500 | | The Woodlands | TX | 77381 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease effective July 7, 2006. |
| Arena Energy, LLC | 4200 Research Forest Drive | Suite 500 | | The Woodlands | TX | 77381 | | Farmout Agreement agreed to and accepted May 26, 2006. |
| Arena Energy, LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Production Handling Agreement dated October 1, 2006. |
| Arena Exploration LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Newfield Exploration Company and Arena Exploration LLC Effective March 1, 2007 |
| Arena Exploration LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Participation Agreement Gladden Prospect between Newfield Exploration and Arena Exploration Effective March 1, 2007 |
| Arena Exploration LLC | 4200 Research Forest Drive | Suite 2300 | | The Woodlands | TX | 77381 | | Production Handling and Operating Services Agreement Effective January 2, 2010 |
| Arena Offshore, LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease effective July 7, 2006. |
| Arena Offshore, LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | High Island System Operating Agreement effective March 21, 2002. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is to nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Arena Offshore, LLC | 4200 Research Forest Drive | Suite 230 | | The Woodlands | TX | 77381 | | Operating Agreement dated March 21, 2002, as amended |
| Arena Offshore, LLC | 4200 Research Forest Drive | Suite 230 | | The Woodlands | TX | 77381 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Arena Offshore, LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Pipeline Construction and Operating Agreement between Arena Offshore, Stone Energy Offshore, and ATP effective as of May 29, 2009 |
| Arena Offshore, LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Production Handling Agreement dated August 22, 2007. |
| Arena Offshore, LLC | 4200 Research Forest Drive | | Suite 2300 | The Woodlands | TX | 77381 | | Production Handling Agreement dated October 1, 2006. |
| Argus Media, Inc. | PO Box  841084 | | | Dallas | TX | 75284-1084 | | Subscription Order Form for access and use of Argus Web Service dated October 1, 2010 |
| Aries International LLC | 1301 McKinney | Suite 3350 | | Houston | TX | 77010 | | Confidentiality Agreement Effective August 6, 2012 |
| Aries Marine Corp | 816 Guilot Rd | | | Youngsville | LA | 70592 | | General Time  Charter for vessel services in support of offshore operations dated December 29, 2000 |
| Artio Global Management LLC | 330 Madison Avenue | | | New York | NY | 10017 | | Confidentiality Agreement Dated August 13, 2012 |
| Arup Texas, Inc. | 7670 Woodway | Suite 162 | | Houston | TX | 77063 | | Agreement for an engineer for a concept study for offshore concrete gravity substructures dated June 7, 2005 |
| Asher Resources, a Texas General Partnership | 20770 Highway 281 North | #108-615 | | San Antonio | TX | 78258 | | Assignment of Overriding Royalty Interest effective December 1, 2006 |
| Ashland Exploration, Inc. | Post Office Box 218330 | | | Houston | TX | 77218 | | Assignment of Oil and Gas Lease Effective December 6, 1996 |
| Ashland Exploration, Inc. Santa Fe International Corporation | Post Office Box 218330 | | | Houston | TX | 77218 | | Offshore Operating Agreement Dated March 24, 1993 |
| AT&T | 1116 Houston St | 13th Floor | | Fort Worth | TX | 76102 | | Confirmation of Service Order effective March 26, 2012 |
| Atchafalaya Measurement, Inc. | 124 Credit Drive | | | Scott | LA | 70583 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 12, 2006 |
| Atinum E&P, Inc. | 3330Clay Street | Suite 700 | | Houston | TX | 77027 | | Confidentiality Agreement Effective February 3, 2010 |
| Atlantic Richfield Company | 501 WestLake Park Boulevard | | | Houston | TX | 77079 | | Assignment overriding royalty interest between Atlantic Richfield and Mark Producing effective, December 31, 1986 |
| ATP East Med B.V. | 20 Lincoln Street | Beit Rubinstein | 20th Floor | Tel Aviv | | 671334 | Isreal | Advisory Services Agreement between ATP Oil & Gas Corporation, ATP East Med B.V., ATP Oil & Gas (Netherlands) B.V., and Telos Resources, LLC for advisory services effective August 7, 2012 |
| ATP East Med B.V. | 20 Lincoln Street | Beit Rubinstein | 20th Floor | Tel Aviv | | 671334 | Isreal | Letter Agreement dated April 25, 2011. |
| ATP Energy Inc. | 4600 Post Oak Place | Suite 200 | | Houston | TX | 77027-9726 | | Guarantee and Collateral Agreement between Credit Suisse and ATP Energy Inc., dated June 27, 2008 |
| ATP Infrastructure Partners, L.P. | 4600 Post Oak Place | Suite 200 | | Houston | TX | 77027-9726 | | Escrow Agreement between ATP Infrastructure Partners, L.P., EFS-R LLC, and JP Morgan Chase Bank, National Association dated March 13, 2009 |
| ATP Oil & Gas (Netherlands) B.V. | Water-Staete Gebouw | | | Dokweg | | 31B | The Netherlands | Advisory Services Agreement between ATP Oil & Gas Corporation, ATP East Med B.V., ATP Oil & Gas (Netherlands) B.V., and Telos Resources, LLC for advisory services effective August 7, 2012 |
| ATP Oil & Gas Corporation | 4600 Post Oak Place | Suite 100 | | Houston | TX | | | Right-of-Way Relinquishment and Pipeline Decommisioning Dated September 6, 2006 |
| ATP Oil & Gas Corporation | 4600 Post Oak Place | Suite 100 | | Houston | TX | | | Right-of-Way Temporary Cessation of Operations Dated November 16, 2004 |
| ATP Titan Holdco LLC | 4600 Post Oak Place | Suite 200 | | Houston | TX | 77027-9705 | | Assignment of Federal OCS Pipeline Right-of-Way Grant effective March 10, 2011. |
| ATP Titan Holdco LLC | 4600 Post Oak Place | Suite 200 | | Houston | TX | 77027-9705 | | Bill of Sale and Assignment effective September 24, 2010. |
| ATP Titan Holdco LLC | 4600 Post Oak Place | Suite 200 | | Houston | TX | 77027-9726 | | Bill of Sale and Assignment of the ATP Titan and associated assets dated September 24, 2010 |
| Aures Energy, LLC | 3700 Buffalo Speedway | Suite 925 | | Houston | TX | 77098 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Automatic Power, Inc. | PO Box 4346, Dept. 253 | | | Houston | TX | 77210-4346 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated November 3, 2005 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Aviation Spectrum Resources, Inc. | PO Box  62113 | | | Baltimore | MD | 21264-2113 | | Service Agreement for performing services in relation to oil and gas operations  dated August 10, 2010 |
| Avista Capital Holdings | 65 East 55th Street | 18th Floor | | New York | NY | 10022 | | Nondisclosure and Confidentiality Agreement Effective November 11, 2008 |
| Avner Oil Exploration LP | 12 Aba Even Street | Herzeliya Pituach | | Tel Aviv | | 46733 | Israel | Confidentiality Agreement effective September 15, 2010 |
| Axia Resources | Williams Tower | 2800 Post Oak, Suite 3650 | | Houston | TX | 77056 | | Axia Services Contract for performing accounting services dated January 27, 2005 |
| B & B Oilfield Services, LLC | PO Box  207 | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 27, 2010 |
| B & J Martin, Inc. | PO Box 448 | | | Cut Off | LA | 70345 | | General Time Charter for vessel services in support of offshore operations dated May 21, 2004 |
| B & J Martin, Inc. | PO Box 448 | | | Cut Off | LA | 70345 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated November 29, 2005 |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment and Bill of Sale effective August 19, 2009 |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment of Operating Rights Approval effective July 26, 2004. |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment of Operating Rights Approval effective September 1, 2004. |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment of Operating Rights effective April 1, 2004. |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment of Operating Rights effective August 19, 2009 |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment of Operating Rights effective July 26, 2004. |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Leases effective Dececmber 1, 1974. |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Badger Production Handling Agreement effective September 13, 2004 |
| Badger Oil Corporation | PO Box Drawer 52745 | | | Lafayette | LA | 70505 | | Confidentiality Agreement  dated April 16, 2007 |
| Badger Oil Corporation | P.O. Drawer 52745 | | | Lafayette | LA | 70505 | | Participation Agreement effective July 26, 2004. |
| Bagwell Energy Services, Inc. | PO Box  3742 | | | Lafayette | LA | 70502 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations July 09, 2009 |
| Baker Hughes International Branches, Inc. | 10111 Richmond Ave. | Suite 300 | | Houston | TX | 77042 | | Conveyance of Oil and Gas Lease between Baker Hughes and Pioneer Natural Resources Effective July 1, 2000. |
| Baker Hughes International Branches, Inc. | 10111 Richmond Ave. | Suite 300 | | Houston | TX | 77042 | | Letter Agreement Canyon Express Pipeline System between Marathon Oil Company, Mariner Energy, Inc., Total Exploration Production USA, Inc., Amoco Production Company, Pioneer Natural Resources USA, Inc., Baker Hughes International Branches, Inc., Effective June 1, 2000. |
| Baker Hughes Oilfield Operations, Inc. | 2929 Allen Parkway | Suite 2100 | | Houston | TX | 77019 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 5, 2012 between Baker Huges Oilfield Operations Inc. and Baker Petrolite Corporation and ATP Oil & Gas Corporation |
| BancCorp Capital | Three Riverway | Suite 1900 | | Houston | TX | 77056 | | Nondisclosure and Confidentiality Agreement Effective July 18, 2012 |
| Bandel East Med, LLC | 3 Riverway | Suite 1025 | | Houston | TX | 77056 | | Letter Agreement dated April 25, 2011. |
| Bandel Green East Med Cooperatief U.A. | Prins Bernhardplein 200 | | | Amsterdam | | 1097JB | The Netherlands | Letter Agreement dated April 25, 2011. |
| Bandel Industries LLC | 3 Riverway | Suite 1025 | | Houston | TX | 7056 | | Letter Agreement Effective October 5, 2010 |
| Bandel Interests, LLC | 3 Riverway | Suite 1025 | | Houston | TX | 77056 | | Letter Agreement dated April 25, 2011. |
| Bandel Interests, LLC | 3 Riverway | Suite 1025 | | Houston | TX | 77056 | | Letter Agreement effective October 5, 2010. |
| Bank of New York Mellon Trust Company, N.A. | PO Box 19445A | | | Newark | NJ | 07195-0445 | | Act of Confirmation effective March 25, 2011 |
| Bardex Corporation | 6300 Lindmar Drive | | | Goleta | CA | 93116 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 6, 2007 |
| Barry W. Broome | 388 Pippinpost | | | Conway | AR | 72034 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| Bayou Inspection Services, Inc. d/b/a Bayou Testers | 318 DeGravelle Road | | | Amelia | LA | 70340 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated April 5, 2005 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Bedrock Petroleum Consultants, LLC | One Greenway Plaza | Ste  200 | | Houston | TX | 77046 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations Agreement dated May 1, 2012 |
| Bee Mar LLC | PO Box 62600 | Dept 1102 | | New Orleans | LA | 70162-2600 | | Master Time  Charter for vessel services in support of offshore operations dated April 4, 2011 |
| Bell, Ryniker & Letourneau | 5847 San Felipe, Suite 4600 | | | Houston | TX | 77057 | | Legal Services Agreement Dated November 20, 2007 |
| Bellis Family Ventures LLC. | PO Box 581 | | | Edwards | CO | 81632 | | Assignment of Overriding Royalty Interest dated April 1, 2009 |
| Bellis Family Ventures LLC. | PO Box  581 | | | Edwards | CO | 81632 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| Bellis Family Ventures LLC. | PO Box  581 | | | Edwards | CO | 81632 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| Bellnorth Petroleum Corporation | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| Bellwether Exploration Company | PO Box 201955 | | | Houston | TX | 77216 | | Assignment of Overriding Royalty Interest between Bellwether Exploration Company and RSEC II, LLC effective November 1, 2000. |
| Belnorth Petroleum Corporation | PO Box 1188 | | | Houston | TX | 77251-1188 | | Offshore Operating Agreement covering OCS-G 5347 dated July 1, 1983 |
| Belnorth Petroleum Corporation | PO Box 1188 | | | Houston | TX | 77251-1188 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| Ben T Faulk | 4116 Cason | | | Houston | TX | 77005 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| Bennett & Associates, LLC | 5177 Richmond Ave | Ste 1188 | | Houston | TX | 77056 | | Master Consulting Services Agreement for naval architect and marine engineering consulting dated December 16, 2010 |
| Benoit Machine, LLC | PO Box 1419 | | | Houma | LA | 70361 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated January 8, 2007 |
| Benton Energy Service Company d/b/a BESCO Tubular | 359 Equity Blvd. | | | Houma | LA | 70360 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 1, 2008 |
| Bernard J. Packard | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Assignment of fOverriding Royalty Interest between Millenium Offshore, D. Kent, Stan Mendenhall, and Bernard J. Packard Effective Date September 30, 2005 |
| Bernard J. Packard | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest between Millennium Offshore Group, Inc and Bernard J. Packard, Stan Mendenhall, and D. Kent Singleton effective September 30, 2005. |
| Bernard J. Packard | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Bernard Packard, Stan Mendenhall and Kent Singleton effective Sept 30, 2005 |
| Bernard J. Packard Sr. | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Assignment of 1.0% of the Overriding Royalty effective September 30, 2005 |
| Bernard J. Packard Sr. | 5300 Memorial Dr. | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overridding Royalty Interest effective September 30, 2005 between Millennium Offshore Group and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton |
| Bernard J. Packard Sr. | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest between Millennium offshore Group Inc. and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton effective September 30, 2005. |
| Bernard J. Packard Sr. | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest effective October 1, 2005. |
| Bernard J. Packard Sr. | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest from Millennium Offshore Group for 1% of 6/6ths, effective Sept 30, 2005. |
| BGT Limited | Clarendon House, 2 Church Street | PO Box HM 1022 | | Hamilton | HM DX | | Bermuda | Nondisclosure and Confidentiality Agreement effective July 26, 2010. |
| BHP Bilition Petroleum (Deepwater) Inc. | 1360 Post Oak Blvd | Suite 150 | | Houston | TX | 77056-3020 | | Agreement for Exchange of Leases effective February 4, 2003. |
| BHP Bilition Petroleum (Deepwater) Inc. | 1360 Post Oak Blvd | Suite 150 | | Houston | TX | 77056-3020 | | Purchase and Sale Agreement effective January 1, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BHP Billiton Petroleum | 1360 Post Oak Blvd. | Suite 150 | | Houston | TX | 77056 | | Assignment of Record Title between BHP Billiton Petroleum and Hydro Gulf of Mexico Effective April 24, 2006. |
| BHP Billiton Petroleum | 1360 Post Oak Blvd. | Suite 150 | | Houston | TX | 77056 | | Purchase and Sale Agreement between BHP Billiton Petroleum and Hydro Gulf of Mexico Effective April 24, 2006. |
| BHP Billiton Petroleum Inc | 1360 Post Oak Boulevard | Suite 150 | | Houston | TX | 77056-3020 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between BHP Billiton Petroleum and Norsk Hydro effective January 1, 2005. |
| BHP Billiton Petroleum Inc | 1360 Post Oak Boulevard | Suite 150 | | Houston | TX | 77056-3020 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between BHP Billiton Petroleum and Statoil effective January 1, 2005. |
| BHP Billiton Petroleum Inc | 1360 Post Oak Boulevard | Suite 150 | | Houston | TX | 77056-3020 | | Record Title Assignment of Oil and Gas Lease between Agip Petroleum Exploration Co. Inc and BHP Billiton Petroleum effective February 4, 2003. |
| BHP Billiton Petroleum Inc | 1360 Post Oak Boulevard | Suite 150 | | Houston | TX | 77056-3020 | | Record Title Assignment of Oil and Gas Leases between Agip Petroleum Exploration Co. Inc and BHP Billiton Petroleum (Deepwater) Inc. effective February 4, 2003. |
| BICO Drilling Tools | PO Box  201676 | | | Houston | TX | 77216-1676 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated May 18, 2011 |
| Black Elk Energy Offshore Operations | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter of Intent between ATP Oil & Gas Ccorporation and Black Elk Energy Offshore Operations, LLC Effective October 1, 2011 |
| Black Elk Energy Offshore Operations | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter of Intent effective September 23, 2011. |
| Black Elk Energy Offshore Operations | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Platform Boarding Agreement Effective September 26, 2011. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Assignment and Bill of Sale between Nippon Oil Exploration U.S.A. Limited & Black Elk Energy Offshore Operations Effective January 1, 2010 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Canyon Express Pipeline System Construction Management Agreement effective June 1, 2000. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Canyon Express Pipeline System Construction Management Agreement where TotalFinaElf as Construction Manager to design, engineer, construct and install the CEPS effective June 1, 2000. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Canyon Express Service Agreement effective June 1, 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Confidentiality Agreement Effective August 3, 2011 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Construction Management Agreement (CEPS) Dated June 1, 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Data Exchange Agreement with respect to past and future wells drilled on King's Peak and Aconcagua dated August 22, 2002. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter Agreement (CEPS) dated September 9, 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2001. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter Agreement regarding the Canyon Express Pipeline System Construction Management Agreement jointly agree to participate in the design, engineering, construction, installation, ownership, operation, maintenance, use and abandonment of CEPS, as amended, effective June 1, 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter of Intent agreement dated effective October 1, 2011 between Black Elk & ATP |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter of Intent agreement dated effective October 1, 2011 between Black Elk & ATP |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter of Intent effective as of October 1, 2011 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Letter of Intent with respect to the proposed transaction accepted sept 22, 2011 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Operating Agreement (CEPS) dated June 1, 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Platform Boarding Agreement Effective Septemeber 26, 2011 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Production Handling Agreement (CEPS) dated November 15. 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Purchase and Sale Agreement between Nippon Oil Exploration and Black Elk Energy Effective January 1, 2011 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | Service Agreement (CEPS) Dated June 1, 2000 |
| Black Elk Energy Offshore Operations, LLC | 11451 Katy Freeway | Suite 500 | | Houston | TX | 77079 | | The Pascagoula Gas Processing Agreement ATP has the right to process gas from King's Peak dated September 1, 2005. |
| Black Gold Services LLC | PO Box  124 | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 21, 2008 |
| Black Hawk Specialty Tools LLC | PO Box  2382 | | | Houston | TX | 77252-2382 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated November 25, 2008 |
| Black Warrior Wireline Corporation | Department 2114 | PO Box 122114 | | Dallas | TX | 75312-2114 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 1, 2004 |
| Blackstone Management Parters L.L.C. | 345 Park Avenue | 31st Floor | | New York | NY | 10154 | | Nondisclosure and Confidentiality Agreement Effective April 24, 2012 |
| Blackwater Diving LLC | 180 Bayou Bouef | | | Amelia | LA | 70340 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 30, 2007 |
| Blade Energy Partners, Ltd. | 2600 Network Blvd | Ste 550 | | Frisco | TX | 75034 | | Master Consulting Agreement for thermal and APB Analysis dated November 1, 2007 |
| Blanchard Contractors, Inc. | P O Box  884 | | | Cut Off | LA | 70345 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 7, 2011 |
| Blowout Tools, Inc. | 2202 Oil Center Court | | | Houston | TX | 77073 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Blue Chip Royalty Partnership | PO Box 587 | | | Marlow | OK | 73055 | | Division of interest for ST-76: Overriding Royalty interest: .2500% , effective July 14, 2010. |
| Blue Dolphin Pipeline Company | 801 Travis Suite 2100 | | | Houston | TX | 77002 | | Gas Interconnect and Transportation Agreement dated August 1, 1999 Between Blue Dolphin Pipeline Company and Millennium Offshore Group, Inc (successor to El Paso Production Oil and Gas) |
| Blue Flame Capital, LLC | 32 Hogback Road | | | Pittstown | NJ | 08867 | | Assignment, Conveyance and Bill of Sale between Fortune and Blue Flame effective April 21, 2006. |
| Blue Ocean Technologies LLC | 701 N. First | | | Lufkin | TX | 75901 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 24, 2009 |
| Blue Water Mechanical Industries, Inc | 6420 Red Ruth St | | | Duluth | MN | 55807 | | Construction, Loadout, Transportation, and Installation agreement between ATP and Blue Water Effective Date March 30,1995 |
| Bluewater Industries | 5300 Memorial Dr | Suite 550 | | Houston | TX | 77007 | | Construction, Loadout, Transportation and Installation Agreement dated February 27, 1997 |
| Bluewater Industries L.P. | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 1, 2008 |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Assignment of Farmout Interests and Overriding Royalty Interest between Bluewater and Macquarie effective November 5, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Assignment of Farmout Rights and Overriding Royalty Interest between Bluewater and Gulf Island LLC executed July 17, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Conveyance of Overriding Royalty Interest effective June 1, 2009. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Conveyance of Overriding Royalty Interest effective September 1, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Conveyance of Overriding Royalty Interest, as amended, effective June 1, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Farmout Agreement Dated September 1, 2009 |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Farmout Agreement effective June 1, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Farmout Agreement effective September 1, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Nondisclosure and Confidentiality Agreement Effective July 25, 2012 |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Purchase and Sale Agreement between Bluewater and Macquaire dated November 5, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Purchase and Sale Agreement between Bluewater and Macquaire effective November 5, 2009. |
| Bluewater Industries LP | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Purchase and Sales Agreement Dated November 4, 2009 |
| Bluewater Industries, Inc | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Nondisclosure and Confidentiality Agreement April 20, 2004 |
| BNP Paribas | 1200 Smith St. | Suite 3100 | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreement June 27, 2000 |
| Boa Marine Services, Inc. | 800 Town and Country Blvd | Ste 220 | | Houston | TX | 77024 | | Master Time  Charter for vessel services in support of offshore operations dated July 11, 2010 |
| BOEM | 1201 Elmwood Park Blvd. | | | New Orleans | la | 70123 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease July 24, 2006. |
| Bordelon Marine, Inc. | PO Box 619 | | | Lockport | LA | 70374 | | General Time  Charter for vessel services in support of offshore operations dated November 4, 2005 |
| Borders & Southern Petroleum Plc | 3 Copthall Avenue | | | London | | EC2R 7BH | UK | Confidentiality Agreement dated July 5, 2012 |
| BP AMERICA PRODUCTION CO | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Canyon Express Pipeline System Operating Agreement between TotalFinaElf E&P USA, Inc., Amoco Production Company, Mariner Energy, Pioneer Natural Resources, Marathon Oil Company Effective June 1, 2000. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Acreage Contribution Agreement Effective May 1, 1988 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Agreement for purchase of crude oil dated September 6, 2001 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Assignment of Farmout Agreement and Bill of Sale effective July 21, 2001. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Assignment of Record Title Interest Effective January 20, 1994 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between Amoco Production and BP Exploration Effective January 1, 2002 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between Vastar Resources, Inc and BP Exploration & Production Inc effective December 31, 2001. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Vastar Resources, Inc. and BP Exploration & Production Inc. effective December 31, 2001. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Assignment of Record Title of Oil and Gas Lease between Vastar Resources, Inc and Union Oil Company of CA effective January 24, 1999. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Canyon Express Pipeline System Construction Management Agreement effective June 1, 2000. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Confidentiality Agreement effective July 13, 2001. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Farmout Agreement between El Paso Production and Vastar Resources effective December 14, 2000. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Gas Dehydration agreement in relation to Oil and gas operations dated June 1, 1999, as amended. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Gas Processing Agreement effective January 24, 2001, as amended |
| BP America Production Company | Plant Owner/Operator, Pascagoula Gas Processing Plant | PO Box 3092 | | Houston | TX | 77253 | | Gas Processing Agreement entered into September 21, 2005 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Gas Processing Agreement made and entered into September 21, 2005. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Letter Agreement Canyon Express Pipeline System between Marathon Oil Company, Mariner Energy, Inc., Total Exploration Production USA, Inc., Amoco Production Company, Pioneer Natural Resources USA, Inc., Baker Hughes International Branches, Inc., Effective June 1, 2000. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Letter Agreement Canyon Express Pipeline System joint participation effective June 1, 2000. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production effective September 1, 2002. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Precedent Agreement provides the incentive rates dated February 28, 1997. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Production Handling and Operations Agreement effective October 31, 1994 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Reserve Commitment Agreement between Destin Pipeline Company, LLC and Amoco Production Company effective February 28, 1997. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Reserve Commitment Agreement Effective February 28, 1997. |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | Reserve Commitment Agreement related to Destin Pipeline effective February 28, 1997 |
| BP America Production Company | PO Box 277897 | | | Atlanta | GA | 30384-7897 | | The Pascagoula Gas Processing Agreement ATP has the right to process gas from King's Peak dated September 1, 2005. |
| BP Amoco Exploration | 521 South Boston | S1256A | | Tulsa | OK | 74103 | | Data Exchange Agreement- King's Peak Prospect data August 22, 2000 |
| BP Amoco Exploratoin | 501 West Lake Park Blvd | | | Houston | TX | 77079-2696 | | Canyon Express Project Data Exchange Agreement Between TotalFinaElf E&P USA, Inc., Pioneer Natural Resources USA, Inc, Nippon Oil Exploration U.S.A. Limited, BP Amoco Exploration Effective August 28, 2000. |
| BP Exploration & Oil Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between BP E&P and Union Oil Company of CA effective February 10, 2003. |
| BP Exploration & Oil Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between Elf Exploration and BP Exploration & Oil effective September 1, 1996. |
| BP Exploration & Oil Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between BP E&O and BP E&P effective March 1, 2001. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Agreement to Extend Unit Operating Agreement- King's Peak effective January 30, 2004. |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Amendment and Ratification of Memorandum of Unit Operating Agreement and Financing Statement Effective January 30, 2004 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment and Bill of Sale between BP E&P, Total E&P, Unocal Oil Company, Marathon Oil Company, and Spinnaker Exploration Company effective September 6, 2005. |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment and Bill of Sale Effective August 1, 2005 |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment and Bill of Sale Effective July 1, 2003 |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Operating Rights Effective August 1, 2005. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Operating Rights effective September 6, 2005. |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease between BP Exploration and Marubeni Oil & Gas Effective July 1, 2003 |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Effective August 1, 2005 |
| BP Exploration & Production Inc. | 501 WestLake Park Boulevard | | | Houston | TX | 77079 | | Assignment of Record Title Effective November 1, 1989. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest between Union Oil Company CA and BP Exploration & Production Inc effectivev June 13, 2002. |
| BP Exploration & Production INC. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between Amoco Production and BP Exploration Effective January 1, 2002 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between BP E&P and BP E&O effective February 10, 2003. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between BP E&O and BP E&P effective March 1, 2001. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Canyon Express Service Agreement effective June 1, 2000 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Confidentiality Agreement Effective August 23, 2006 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Confidentiality Agreement Effective September 27, 2006 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Gas Gathering Agreement (CEPS) Dated June 1, 2002 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Gas Gathering Agreement effective June 1, 2002. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Injected Condensate Transportation Agreement Dated September 15, 2005 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2003. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Purchase and Sale Agreement ATP acquired King's Peak effective August 1, 2005. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Reserve Commitment Agreement related to Destin Pipeline effective February 28, 1997 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Sale of Condensate Processed Onshore Canyon Express Production Dated March 3, 2003 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Transition Agreement where BP will continue to operate the King's Peak properties through October 31st dated September 1, 2005. |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Unit Agreement for Operations on the Mississippi Canyon Block 667 Unit effective August 1, 2001 |
| BP Exploration & Production Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Unit Operating Agreement dated January 30, 2004. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Asset Purchase Agreement between Spinnaker Exploration, BP Exploration & Production, Total E&P, Marathon Oil Company dated September 2, 2005. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment and Bill of Sale between BP Exploration & Production, Total E&P, Unocal Oil Company, Marathon Oil, and Spinnaker Exploration effective September 6, 2005. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease between BP Exploration & Production Inc. and Marubeni Oil & Gas (USA) Inc. Effective May 1, 1988. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease between BP Exploration & Production Inc. and Marubeni Oil & Gas (USA) Inc. Effective Novemeber 1, 1989. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest between BP Exploration & Production Inc, Marathon Oil Company, Total E&P USA, Inc, Union Oil Company of California, and Spinnaker Exploration Company, LLC effective October 1, 1997. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between Vastar Resources, Inc and BP Exploration & Production Inc effective December 31, 2001. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Leasee between Union Oil Company of CA and BP Exploration & Production effective February 10, 2003. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Vastar Resources, Inc. and BP Exploration & Production Inc. effective December 31, 2001. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Leases between Union Oil Company of California and BP Exploration and Production Inc. effective February 10, 2003. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Interim Changes to Gas Gathering Agreement between Total E&P USA, Inc., Nippon Oil Exploration U.S.A. Limited, Pioneer Natural Resources USA, Inc., BP Exploration & Production, Inc., Marathon Oil Company effective June 1, 2002. |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Letter of Assignment between BP Exploration & Production Inc. and Marubeni Oil & Gas (USA) Inc. effective July 1, 2003 |
| BP Exploration & Production, Inc. | 501 West Lake Park Blvd | | | Houston | TX | 77079 | | Purchase and Sale Agreement dated September 21, 2005. |
| BP Exploration Operating Company Limited | 1 Wellsheads Avenue | | | Aberdeen | | AB217PB | UK | Confidentiality Agreement Effective June 29, 2012 |
| Breitling Oil and Gas Corporation | 2300 Valley View Lane | Suite 110 | | Irving | TX | 75062 | | Assignment of Overriding Royalty Interest effective April 1, 2010 between D. Kent Singleton and Breitling Oil and Gas Corporation |
| Breitling Oil and Gas Corporation | 2300 Valley View Lane #10 | | | Irving | TX | 75062 | | Assignment of Overriding Royalty Interests between D. Kent Kingston and Breitling Oil and Gas Effective date April 1, 2010 |
| Breitling Oil and Gas Corporation | 2300 Valley View Lane | Suite 110 | | Irving | TX | 75062 | | Assignment of Overriding Royalty Interests between Kent Singleton and Breitling Oil and Gas effective April 1, 2010. |
| Breitling Oil and Gas Corporation | 2300 Valley View Land | Suite 110 | | Irving | TX | 75062 | | Partial Assignment of Oil and Gas Lease effective April 17, 2010 |
| Breitling Royalties | 2300 Valley View Lane #10 | | | Irving | TX | 75062 | | Assignment of Net Profit by Kent Singleton in the amount of .14250% effective April 17,2010. |
| Bright & Company I, Ltd. | 4228 North Central Expressway Suite 300 | | | Dallas | TX | 75206 | | Participation Agreement effective March 15, 2003. |
| Bristow US LLC | 4605 Industrial Dr. | | | New Iberia | LA | 70560 | | Conveyance of Overriding Royalty Interest effective May 25, 2009. |
| Browning Offshore, Inc | 8080 North Central Expressway | Suite 780, LB41 | | Dallas | TX | 75206 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| Browning Offshore, Inc | 8080 North Central Expressway | Suite 780, LB41 | | Dallas | TX | 75206 | | Assignment of ORRI between IP Petroleum, American Resources, Shell Offshore Properties, Browning Offshore, JN Exploration, and William G Helis Effective Date July 1, 1996 |
| Browning Offshore, Inc | 8080 North Central Expressway | Suite 780, LB41 | | Dallas | TX | 75206 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| Browning Offshore, Inc | 8080 North Central Expressway | Suite 780, LB41 | | Dallas | TX | 75206 | | Memo of Joint Operating Agreement executed by IP Petroleum Company, American Resources, William G Helis, Browning Offshore, Shell Offshore, and JN Exploration and Production Effective date July 1, 1996 |
| Bull Dog Tool, Inc. | 6830 North Eldridge Parkway | #409 | | Houston | TX | 77041 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 28, 2009 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Approval of pipeline right-of-way OCS-G22396, segment number 13139 dated February 15, 2001 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Assignment of Pipeline Right of Way OSC-G 25270 Segment Num. 14239 dated July 17, 2003. |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | New Lease Term Pipeline OCS-G 27532 Segment Num. 16058 dated May 13, 2008. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | New Right of Way Pipeline OCS-G 22395 Segment Numbers 13137 and 15959 dated February 15, 2001. |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | New Right of Way Pipeline OCS-G 26992 Segment Num. 15674 dated March 17, 2008 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | New Right of Way Pipeline OCS-G 28278 Segment Num. 16057 dated May 14, 2008. |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | New Right of Way Pipeline OCS-G 28580 Segment Num. 16173 dated September 24, 2009. |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | New Right of Way Pipeline OCS-G 28580 Segment Num. 16181 dated September 24, 2009. |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 23547, granted February 15, 2002 and terminated September 9, 2008 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 23574, granted November 5, 2002 and terminated February 11, 2009 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 23583 amended April 7, 2003 and terminated September 9, 2009 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 23595 amended May 1, 2003 and terminated July 23, 2008 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 23617 granted June 5, 2002 and terminated October 1, 2010 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 23692 terminated August 27, 2008 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 30039 granted November 7, 2007 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | USA | Right of Use and Easement control number OCS-G 30096, amendment approved June 24, 2008 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Right of Use and Easement control number OCS-G 30144 granted December 2, 2009 |
| Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Right of Use and Easement control number OCS-G 30221, pending approval |
| Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | Gulf of Mexico OCS Region | Adjudication Unit - MS 5421 | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | Approval of New Lease Term Pipeline OCS-G  19822, Segment 14238,  approved August 5, 2033 |
| Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | Gulf of Mexico OCS Region | Adjudication Unit - MS 5421 | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | Approval of New Lease Term Pipeline OCS-G 15571, Segment Number 16227 approved June 1, 2012 |
| Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | Gulf of Mexico OCS Region | Adjudication Unit - MS 5421 | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | Approval of New Lease Term Pipeline OCS-G 28583, Segment Number 16190 approved June 1, 2012 |
| Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | Gulf of Mexico OCS Region | Adjudication Unit - MS 5421 | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | Approval of New Lease Term Pipeline OCS-G 28584, Segment Number 16192, 16193, 16194 approved June 1, 2012 |
| Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | Gulf of Mexico OCS Region | Adjudication Unit - MS 5421 | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | Assignment of Federal OCS Pipeline Right of Way Grant, OCS-G28435, Segment No. 16127 dated September 24, 2010 |
| Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) | Gulf of Mexico OCS Region | Adjudication Unit - MS 5421 | 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | Assignment of Pipeline Right of Way OCS-G 26915 Segment Num. 18551 and 18552 effective June 25, 2012. |
| Burlington Resources Offshore Inc. | PO Box 840657 | | | Dallas | TX | 75284-0657 | | Production Handling and Operations Agreement Effective February 1, 2001, as amended |
| Burner Fire Control, Inc. | PO Box 53637 | | | Lafayette | LA | 70505-3637 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 1, 2004 |
| Business Wire | 1800 West Loop South | Suite 1770 | | Houston | TX | 77027 | | Agreement for news dissemination effective May 24, 2012 |
| C&D Marine, LLC | PO Box 779 | | | Cut Off | La | 70345 | | General Time  Charter for vessel services in support of offshore operations dated September 15, 2004 |
| C&D Production Specialists, Inc. | 14090 Highway One | | | Cut Off | LA | 70345 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated June 28, 2005 |
| C&G Boats, Inc. | 1216 South Bayou Drive | PO Box 789 | | Golden Meadow | LA | 70357 | | General Time  Charter for vessel services in support of offshore operations dated September 3, 1997 |

**In re: ATP Oil & Gas Corporation**
**Case No. 12-36187**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| C&H Pipe Services, Inc. | 16641 Wood Dr. | PO Box 477 | | Channelview | TX | 77530 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 29, 2008 |
| C. C. Sorrells | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Cabot Oil & Gas Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077-1607 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease between Cabot and Phoenix effective August 1, 2006. |
| Cabot Oil & Gas Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077-1607 | | Confidentiality Agreement between Millennium Offshore and Cabot Oil & Gas Effective July 1, 2004. |
| Cabot Oil & Gas Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077 | | Confidentiality Agreement Effective April 14, 2004 |
| Cabot Oil & Gas Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077 | | Joint Development Agreement effective March 1, 2005. |
| Cabot Oil & Gas Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077 | | Joint Development Agreement effective November 5, 2003. |
| Cabot Oil & Gas Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077 | | Stipulation of Interests effective February 2, 2004. |
| Cabot Petroleum Corporation | 1200 Enclave Parkway | | | Houston | TX | 77077 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Cal Dive International, Inc. | PO Box 4346 | | | Houston | TX | 77210-4346 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 31, 1997 |
| Cal Dive Offshore Contractors Inc. | 2500 City West Blvd. | Suite 2200 | | Houston | TX | 77027-9726 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 1, 2008 |
| Callon Petroleum Operating Co | 200 North Canal Street | | | Natchez | MS | 39120 | | Confidentiality Agreement Dated 10/10/2006 |
| Callon Petroleum Operating Company | 200 North Canal Street | | | Natchez | MS | 39121 | | Confidentiality Agreement between Millennium Offshore and Callon Petroleum Effective September 7, 2005. |
| Callon Petroleum Operating Company | 200 North Canal Street | | | Natchez | MS | 39120 | | Production Handling and Operating Services Agreement Effective January 2, 2010 |
| Calpine Natural Gas LP | 717 Texas Avenue | Suite 1000 | | Houston | TX | | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Cambrian Consultants (CC) America, Inc. dba RPS | 411 N Sam Houston Pkwy E | Suite 400 | | Houston | TX | 77060 | | Engagement Letter Dated March 13, 2012 Evaluation of property owned by PEMEX/ Due diligence evaluation of Arenque Field, Offshore Mexico |
| Cambrian Consultants (CC) America, Inc. dba RPS | 411 N Sam Houston Pkwy E | Suite 400 | | Houston | TX | 77060 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 21, 2012 |
| Cambrian Consultants (CC) America, Inc. dba RPS | 411 N Sam Houston Pkwy E | Suite 400 | | Houston | TX | 77060 | | Nondisclosure and Confidentiality Agreement Effective March 20, 2012 |
| Cameron International Corporation | PO Box 730491 | | | Dallas | TX | 75373-0491 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated January 8, 2007 |
| Cameron Offshore Boats, Inc. | 154 Leesburg | | | Cameron | LA | 70631 | | General Time  Charter for vessel services in support of offshore operations dated November 24, 1997 |
| CAN USA, Inc. | 1800 Jutland Drive | | | Harvey | LA | 70058 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 1, 2012 |
| Candy Fleet, L.L.C. | PO Box 2444 | | | Morgan City | LA | 70381 | | General Time  Charter for vessel services in support of offshore operations dated August  21, 1997 |
| Canyon Offshore, Inc. | 5212 Brittmoore RD | | | Houston | TX | 77041 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 6, 1997 |
| Capital One, N.A. | 1680 Capital One Drive | | | Mclean | VA | 22102 | | Nondisclosure and Confidentiality Agreement effective January 25, 2010. |
| Cardinal Services Inc. | PO Box 95375 | | | New Orleans | LA | 70195 | | General Time  Charter for vessel services in support of offshore operations dated February 4, 1999 |
| Cardone Enterprises Group Inc. Attn: Gary T. Cardone | 1401 Oriole Dr | | | Los Angeles | CA | 90069-1120 | | Nondisclosure and Confidentiality Agreement effective March 12, 2009. |
| Cargotec USA Inc. | 60461 Doss Drive | | | Slidell | LA | 70460 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated January 30, 2009 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Carol Curran | 5 Rockwood Dr | | | Ottawa | KS | 66067 | | Assignment of overiding royalty in the amoun of (.025% /2 )effective March 9, 1990. |
| Carole Walter Looke | 1100 Louisiana | Suite  200 | | Houston | TX | 77002-5299 | | Production Handling Agreement effective December 1, 1998 |
| Carolyn Clark Grocock | 5615 South Rice | | | Houston | TX | 77081 | | Personal Representative's Deed and Assignment effective November 18, 2004. |
| Case Pomeroy Oil Corporation | 529 5th Avenue | | | New York | NY | 10017 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| CaseTech International | PO Box 4652 | | | Houston | TX | 77210-4652 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated January 22, 1998 |
| Casey Jones | 13107 Queensbury Lane | | | Houston | TX | 77079 | | Assignment of Overriding Royalty Interest between Millennium offshore Group Inc. and Casey Jones effective January 1, 2002. |
| Casey Jones | 13107 Queensbury Lane | | | Houston | TX | 77079 | | Assignment of Overriding Royalty Interest from Millennium Offshore Group for 1% of 6/6ths, effective January 1, 2002. |
| Casey Jones | 13107 Queensbury Lane | | | Houston | TX | 77079 | | Assignment of Overriding Royalty Interests between Millenium Offshore Group (Assignor) and Casey Jones (Assignee) effective January 1, 2002 |
| Casey Jones | 13107 Queensbury Ln | | | Houston | TX | 77079 | | Assignment of Overriding Royalty interests between Millennium Operating Group, LLC and Casey Jones effective January 1, 2002. |
| Casey Jones | 13107 Queensbury Lane | | | Houston | TX | 77079 | | Assignment of Overriding Royalty Interest between Millenium Offshore Group and Casey Jones efeective Jan 1, 2002 |
| Casey Jones | 13107 Queensbury Lane | | | Houston | TX | 77079 | | Division of interest for ST-76: Overriding Royalty interest: .50000% , effective July 14, 2010. |
| Cathexis Oil & Gas, LLC | 1000 Louisiana Street | Suite 7000 | | Houston | TX | 77002 | | Confidentiality Agreement Effective June 4, 2012 |
| Cathexis Oil & Gas, LLC | 1000 Louisiana Street | Suite 700 | | Houston | TX | 77002 | | Confidentiality Agreement Effective September 15, 2011 |
| CCS Energy Services, LLC | 9818 Bluebonnet Blvd | Suite B | | Houston | TX | 77027-9726 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated June 15, 2006 |
| CDW Direct, LLC | 300 N. Milwaukee Ave. | | | Vernon Hills | IL | 60061 | | Microsoft software maintenance subscription |
| Centrica plc | Millstream | Maidenhead Road | | Winsor | Berkshire | SL4 5GD | UK | Confidentiality Agreement Effective November 18, 2011 |
| Century Exploration Company | 316 West High St | | | Lexington | KY | 40507 | | Stipulation and Assignment of Overriding Royalty in Oil, Gas and Mineral Lease Effective February 12, 1999. |
| Century Exploration New Orleans, Inc. | 316 West High St | | | Lexington | KY | 40507 | | Voluntary Unit Agreement Dated April 14, 2005 |
| Century Exploration New Orleans, Inc. | 3838 Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | | Asset Purchase Agreement, as amended, with Century Exploration New Orleans, Inc., Sojitz Energy Venture, Inc. dated July 24, 2008 |
| Century Exploration New Orleans, Inc. | 3838 Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | | Assignment and Bill of Sale effective February 9, 2009. |
| Century Exploration New Orleans, Inc. | 3838 Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | | Assignment of Federal OCS Pipeline Right-of-Way Grant effective November 19, 2009. |
| Century Exploration New Orleans, Inc. | 3838 Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | | Platform Boarding Agreement dated May 6, 2008. |
| Century Exploration New Orleans, Inc. | 3838 Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | | Platform Boarding Agreement dated October 16, 2008 |
| CETCO Oilfield Services Company | PO Box 202172 | | | Dallas | TX | 75320-2172 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated January 25, 2008 |
| CGGVeritas Services (U.S.) Inc. | 10300 Town Park Dr | | | Houston | TX | 77072 | | Assignment of 1.3333% of Overriding Royalty effective March 1, 2008 |
| CGGVeritas Services (U.S.) Inc. | 10300 Town Park Dr | | | Houston | TX | 77072 | | Assignment of 1.3333% of Overriding Royalty effective September 25, 2007 |
| Challenger Minerals Inc. | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Participation Agreement effective March 15, 2003. |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Assignment of Operating Rights Approval effective September 1, 2004. |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Assignment of Operating Rights Approval restricted to operating rights only effective April 14, 2004. |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Assignment of Operating Rights Approval restricted to operating rights only effective June 1, 2001. |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Assignment of Operating Rights by TDC Energy to ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company Effective Date June 1, 2001 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Assignment of Operating Rights by TDC Energy, ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company to HE&D Offshore L.P. Effective Date April 14, 2004 |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Assignment of Operating Rights effective September 1, 2004 |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Challenger Participation Agreement effective September 1, 2004 |
| Challenger Minerals, Inc | 15375 Memorial Drive | Suite G-200 | | Houston | TX | 77079 | | Confidentiality Agreement  dated April 16, 2007 |
| Challenger Minerals, Inc | 777 N. Eldridge Pkwy. Suite 600 | | | Houston | TX | 77079 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc. and ATP Oil & Gas Corporation, effective April 6, 2001 |
| Challenger Minerals, Inc | 777 N. Eldridge Pkwy. | Suite 600 | | Houston | TX | 77079 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc., Comstock Offshore, LLC, Picus Petroleum Corporation, Pruet Offshore Company and ATP Oil & Gas Corporation, effective April 6, 2001 |
| Chalmers, Collins & Allwell, Inc. | PO Box  52287 | | | Lafayette | LA | 70505 | | Master Independent Contractor Agreement for a drilling foreman dated July 17, 2008 |
| Champion Technologies, Inc. | PO Box 2243 | | | Houston | TX | 77252-2243 | | Master Services Agreement, as amended, for performing services and providing equipment or materials in relation to oil and gas operations  dated February 23, 2010 |
| Chapman Consulting, Inc. | P.O.Box 428 | | | Carenco | LA | 70520 | | Master Independent Contractor Agreement for Construction Inspector dated April 19, 2006 |
| Charles Holston, Inc. | 5070 Paysphere Circle | | | Chicago | IL | 60674 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated August 16, 2005 |
| Charles R. Erwin | PO Box 506 | | | Hico | TX | 76457 | | Assignment of Overriding Royalty Interest effective December 1, 2006 |
| Charles W. Hubbard | 26602 Bayou Tesch | | | Magnolia | TX | 77355 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| Chatham Asset Management, LLC | 26 Main Street | #204 | | Chatham | NJ | 07928-2425 | | Nondisclosure and Confidentiality Agreement Effective March 2,2012 |
| Check-6, Inc. | P.O Box 190 | | | Jenks | OK | 74037 | | Master Independent Contractor Agreement for implementing and providing instruction for Safety Environmental Management System software dated December 16, 2010 |
| Chet Morrison Contractors, Inc. | PO Box  3301 | | | Houma | LA | 70361 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated February 15, 2006 |
| Chevron Energy Technology Company | 1500 Louisiana St | | | Houston | TX | 77002 | | Joint Industry Project for Climatology and Simulation of Eddies and Eddy Joint Industry Project to develop new tools and technology for reliable characterization of deepwater currents in the Gulf of Mexico, dated April 1, 2004 |
| Chevron Oil Company | PO Box 51743 | | | Lafayette | LA | 70501 | | Operating Agreement effective March 1, 1974 |
| Chevron Pipe Line Company | PO Box 731092 | | | Dallas | TX | 75373-1092 | | Connection Agreement in regards to a pipeline connection in relation to off shore oil and gas transport date August 4, 1994. |
| Chevron Products Company, a division of Chevron U.S.A. Inc. | 1500 Louisiana | 4th Floor | | Houston | TX | 77002-7308 | | Confidentiality Agreement  dated as of February 6, 2008 |
| Chevron Products Company, a division of Chevron U.S.A. Inc. | 1500 Louisiana | 4th Floor | | Houston | TX | 77002-7308 | | Crude Oil Evergreen Purchase contract reached on April 12, 2011 |
| Chevron Products Company, a division of Chevron U.S.A. Inc. | 1500 Louisiana | 4th Floor | | Houston | TX | 77002-7308 | | Evergreen Purchase of Crude Oil reached on April 12, 2011 |
| Chevron Products Company, a division of Chevron U.S.A. Inc. | 1500 Louisiana | Suite 400 | | Houston | TX | 77002 | | Fixed Forward sale from MC 711 dated February 2, 2006 effective from February 1, 2006 through September 1, 2006, as amended. |
| Chevron Texaco Corporation | 935 Gravier | Room 1769 | | New Orleans | LA | 70112 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Chevron U.S.A. Inc. | 1500 Louisiana | Suite 600 | | Houston | TX | 77002 | | Fixed Forward sale from MC 711 dated February 2, 2006 effective from February 1, 2006 through September 30, 2006, as amended. |
| Chevron U.S.A. Inc. | 1500 Louisiana | Suite 600 | | Houston | TX | 77002 | | Master Swap agreement for crude contracts in relation to oil and gas operations dated September 1, 2006. |
| Chevron U.S.A. Inc. | Chevron Natural Gas | PO Box 730121 | | Dallas | TX | 75373-0121 | | NAESB Base Contract for Sale and Purchase of Natural Gas dated March 1, 2007 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Chevron U.S.A. Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Operating Agreement dated March 21, 2002, as amended |
| Chevron U.S.A. Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Chevron U.S.A. Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Processing Agreement dated May 1, 1995 |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Assignment of Operating Rights, Bill of Sale, and Conveyance to El Paso effective February 1, 2003. |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Assignment of Overriding Royalty Interest Dated September 24, 1991 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Assignment of Record Title and Bill of Sale effective July 1, 2000 |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Assignment of Record Title Interest between Texaco Exploration and Production Inc and Chevron USA Inc effective May 1, 2002. |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Chevron USA Inc and Hydro Gulf of Mexico, LLC effective October 1, 2004. |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Assignment of Record Title, Bill of Sale, and Conveyance between Chevron USA and Norsk Hydro effective October 1, 2004. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Confidentiality Agreement effective February 15, 2000 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Connection Agreement between Chevron Pipeline and Pogo Producing effective August 4, 1994. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Election to Take Royalty In-Kind effective October 1, 2007. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Extension of Platform Boarding Agreement Effective June 12, 2001 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | High Island System Operating Agreement effective March 21, 2002. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Overriding Royalty Settlement Agreement dated December 8, 2003. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Overriding Royalty Settlement Agreement, as amended, dated December 21, 2005. |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Partial Assignment of Record Title Interest in Oil and Gas Lease between Chevron and Union Oil Company of California effective February 3, 2003. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Platform Boarding Agreement Effective January 17, 2001 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Platform Boarding Agreement Effective March 9, 2001 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Production Handling Agreement concerning production effective January 1, 2001 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Purchase and Sale Agreement Amendment with Texaco Exploration and Production Inc. effective January 1, 2003. |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | Purchase and Sale Agreement with Texaco Exploration and Production Inc. effective July 1, 2000. (Interest now held by Chevron USA Inc.) |
| Chevron USA Inc. | PO Box 730121 | | | Dallas | TX | 75373-0121 | | Purchase and Sales Agreement Dated June 30, 2000 |
| Chevron USA Inc. | 983 Gravier Street | | | New Orleans | LA | 70112 | | ST30 Process Agreement between ATP Oil & Gas Corporation, Chevron USA Inc., Texaco Exploration and Production Inc. and Mobil Exploration and Production Southeast Inc. effective May 1, 1995 |
| Chevron USA Production Company | PO Box 730436 | | | Dallas | TX | 75373 | | Temporary Production Operations Agreement between Chevron and ATP Effective Date May 13,1996 |
| Chevron USA Production Company | PO Box 730436 | | | Dallas | TX | 75373 | | Temporary Production Operations Agreement between Chevron and ATP Effective Date May 6, 1996 |
| Chevron USA, Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | | Data Exchange, Confidentiality and License Agreement effective June 30, 2010 |
| ChevronTexaco Exploration and Production Inc. | PO Box 730436 | | | Dallas | TX | 75373-0436 | | Assignment of Overriding Royalty Interest from Petrobras Americas Inc to Texaco Exploration Production Inc. effective May 1, 1991 |
| ChevronTexaco Exploration and Production Inc. | PO Box 730436 | | | Dallas | TX | 75373-0436 | | Confidentiality Agreement Effective November 18, 1997 |
| ChevronTexaco Exploration and Production Inc. | PO Box 730436 | | | Dallas | TX | 75373-0436 | | Farmout Letter Agreement dated December 8, 1999. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ChevronTexaco Exploration and Production Inc. | PO Box 730436 | | | Dallas | TX | 75373-0436 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| ChevronTexaco Exploration and Production Inc. | PO Box 730436 | | | Dallas | TX | 75373-0436 | | ST30 Process Agreement between ATP Oil & Gas Corporation, Chevron USA Inc., Texaco Exploration and Production Inc. and Mobil Oil Exploration and Production Southeast Inc. effective May 1, 1995 |
| ChevronTexaco Exploration and Production Inc. | PO Box 730436 | | | Dallas | TX | 75373-0436 | | Well Participation Agreement dated February 21, 2001. |
| ChevronTexaco Global Technology | 200 Galbert Road | | | Lafayette | LA | 70506 | | Employee Resource Training Center Agreement dated June 29, 2005 |
| Cheyenna Petroleum Company | 14000 Quail Springs Parkway | | | Oklahoma City | OK | 73134 | | Participation Agreement effective March 15, 2003. |
| China Development Bank Corporation, Shandong Branch | 9/F- 11/F, Shandong Mansion | No.2-1 Maanshan Road | | Jnan | | 250002 | China | Nondisclosure and Confidentiality Agreement Effective January 5, 2012 |
| CIBC World Markets Corp. | 1600 Smith Street | | | Houston | TX | 77002 | | Engagement Letter Dated March 27, 2003 Private placement of securities to a limited number of investors. Selling approximately 4 to 5 million shares of common stock. Selection of investors from potential investors list and number of shares sold to each investor to be mutually agreed upon. |
| Cigna | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | | Named Insured on Health Insurance Policy No. 3332901; Policy Period 1/1/12-12/31/12 |
| Cigna Group Life Insurance | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | | Named Insured on Life + AD&D Insurance Policy No. 0760362774-0000; Policy Period 1/1/12-12/31/12 |
| CIMA Energy, LTD | 100 Waugh, 5th Floor | | | Houston | TX | 77007 | | Division Order Services Agreement dated May 1, 2003. |
| CIMA Energy, LTD | 100 Waugh, 5th Floor | | | Houston | TX | 77007 | | NAESB Base Contract for Short term purchase and Sale of natural gas in relation to oil and gas operations dated August 1, 2000, as amended. |
| CIMA Energy, LTD | 100 Waugh, 5th Floor | | | Houston | TX | 77007 | | Natural Gas and Crude oil Marketing agreement dated June 1, 2001 |
| CIMA Energy, LTD | 100 Waugh, 5th Floor | | | Houston | TX | 77007 | | Natural Gas and Crude Oil Marketing agreement dated May 1, 2003 |
| C-Innovation, LLC | PO Box  310 | | | Galliano | LA | 70354 | | Master ROV Lease Agreement dated February 15, 2008 |
| Circulation Tools, LLC | 1667 Wiemann Rd | | | Houma | LA | 70363 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated November 12, 2009 |
| Cirrus Energy Nederland B.V. | Villa Biak | Maria Montessorilaan 29 | | Zoetermeer | | 2719 DB | Netherlands | Nondisclosure and Confidentiality Agreement effective March 26, 2008. |
| Citibank, N.A. | 767 Fifth Avenue | | | New York | NY | 10153 | | Agency Agreement dated March 15, 2012 |
| Citibank, N.A. | 767 Fifth Avenue | | | New York | NY | 10153 | | Agency Agreement dated March 6, 2012 |
| Citibank, N.A. | 399 Park Ave | | | New York | NY | 10022 | | Nondisclosure and Confidentiality Agreement Effective February 21, 2012 |
| Citibank, N.A. | 767 Fifth Avenue | | | New York | NY | 10153 | | Ratification of Collateral Agency and Intercreditor Agreement between PWP ABV Energy I and Energy II and Citibank dated January 26, 2010 |
| CITICORP North America Inc. | 390 Greenwich Street, | 7th Floor | | New York | NY | 10013 | | Purchase and Sales Agreement Dated January 5, 2010 |
| CITICORP North America Inc. | 390 Greenwich Street, | 7th Floor | | New York | NY | 10013 | | Term Royalty Owners' agreement effective March 30, 2010. |
| Citicorp North America, Inc | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Citicorp North America, Inc | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| Citicorp North America, Inc | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| Citicorp North America, Inc | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Citicorp North America, Inc | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Citicorp North America, Inc | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Term Royalty Owners Agreement dated March 30, 2010 |
| CITOC, Inc. | 21175 Tomball Parkway | Ste  407 | | Houston | TX | 77070 | | Master Consulting Services and Sales Contract for computer repair and network systems services dated October 1, 2008 |
| Citrix Online | File 50264 | | | Los Angeles | CA | 90074-0264 | | Citrix XenApp software maintenance subscription |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| CL&F Resources LP | 450 Gears Road Suite 700 | | | Houston | TX | 77067 | | Assignment of Record title Interest in Federal OCS Oil and Gas Lease between Newfield Exploation Company and CL&F Resources Effective February 27, 2008. |
| CL&F Resources LP | Paragon Center 1 450 Gears Road Suite 700 | | | Houston | TX | 77067-4534 | | Confidentiality Agreement between Millennium Offshore and CL&F Exploration Effective June 13, 2005. |
| CL&F Resources LP | 450 Gears Road Suite 700 | | | Houston | TX | 77067 | | Participation Agreement Gladden Prospect between Newfield Exploration Company and Arena Exploration Effective February 27, 2008. |
| CL&F Resources LP | 450 Gears Road Suite 700 | | | Houston | TX | 77067 | | Production Handling and Operating Services Agreement Effective January 2, 2010 |
| Clariant Corporation | 3618 Collection Center Drive | | | Chicago | IL | 60693-0036 | | Master Services Agreement, as amended, for performing services and providing equipment or materials in relation to oil and gas operations  dated July 12, 2005 |
| Clean Gulf Associates | PO Box  4869 | Dept  368 | | Houston | TX | 77210-4869 | | Oil Spill Contingency Agreement, as amended, dated January 1, 1989 |
| CLG Energy Financi, LLC | 2801 Network Boulevard | Suite 500 | | Frisco | TX | 75034 | | Application for Commercial Loan effective February 13, 2010. |
| Clifford S. Foss, Jr. | 13002 Apple Tree | | | Houston | TX | 77079 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| CLK Company LLC | 1615 Poydras Street | 5th Floor | | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| CLMG Corp. | 6000 Legacy Drive | | | Plano | TX | 75024 | | Consent and Acknowledgement pursuant to the ATP Titan Platform Use Agreement dated September 24, 2010 |
| CLP Energy  LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Omnibus Certificate effective 3/22/2012 in connection with PSA effective 3/22/2012 |
| CLP Energy LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sale Agreement effective March 22, 2012 |
| CLP Energy LLC c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | NY | 10153 | | Conveyance of Term Overriding Royalty Interest effective March 1, 2012. |
| C-Mar America, Inc. | 12245A FM529 | | | Houston | TX | 77041 | | Letter Agreement for Crew Management Services dated April 1, 2006 |
| CMS Trunkline Gas Company | 8100 Big Lake Rd | | | Lake Charles | LA | 70605-0300 | | Water Saturated Gas Agreements dated October 22, 2002. |
| CMS Trunkline Gas Company, L.L.C. | 8100 Big Lake Rd | | | Lake Charles | LA | 70605-0300 | | Water Saturated Gas Agreements Dated October 22, 2002 Between CMS Trunkline Gas Company, L.L.C. and Millennium Offshore Group Inc. |
| CMS Trunkline Gas Company, LLC | PO Box 201203 | | | Houston | TX | 77216-1203 | | Transportation Service Agreement effective August 22, 2002 |
| CNG Pipeline Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Platform Connection Agreement dated August 1, 2007, as amended |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Agreement between CNG Producing and McDermott Marine made and entered in February 20, 1984. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Agreement between CNG Producing and McDermott Marine made and entered in Mrarch 23, 1984. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Agreement between CNG Producing Company and McDermott Marine Made and entered in August 26, 1983. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Agreement between CNG Producing Company and McDermott Marine Made and entered in May 23, 1984. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Agreement to Establish Final Unit Participation Interests and Terminate Arbitration Proceeding effective September 12, 1988. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Asset Sale Agreement dated June 3, 1996 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of Interest in Oil and Gas Lease between Monsanto Oil Company and CNG Producing Effective May 9, 1983. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of Interest in Oil and Gas Lease between Monsanton Oil Company and CNG Producing Company Effective January 4, 1984. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of overriding royalty of interest between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of Undivided Interest in Oil and Gas Lease between CNG Producing Energy and Santa Fe Energy Effective April 15, 1984. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of Undivided Interest in Oil and Gas Lease between CNG Producing Energy and Santa Fe Energy Effective September 25, 1983. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment of Undivided Interest in Oil and Gas Lease between CNG Producing and Santa Fe effective September 13, 1984. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment overriding royalty interest between CNG and Mark Producing effective, December 31, 1986 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Assignment, Bill of Sale and Conveyance between Anadarko and CNG Producing Effective January 4, 1984 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Assignment, Conveyance and Bill of Sale effective January 1, 1989 |
| CNG Producing Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Condensate Handling Agreement dated June 21, 1996. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Conveyance & Bill of Sale between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Division Order effective May 20, 1981 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Farmout and Assignment of Interest Letter Agreement dated February 11, 1983 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| CNG Producing Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Interruptible Gas Purchase Agreement effective August 30, 1985. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Letter Agreement between Japex and Nippon Mining of Nevada Ltd June 18, 1999. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Letter Agreement Dated September 11, 1984 |
| CNG Producing Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Letter Agreement to Purchase Production between CNG Producing Company, JAPEX (U.S.) Corp., and Nippon Mining of Nevada, Ltd. dated June 18, 1999 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Natural Gas Processing Agreement between CNG Producing and Dynergy Midstream effective January 1, 1999. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Natural Gas Processing Agreement Dated January 1, 1999 Between Dynegy Midstream Service, Limited Partnership and CNG Producing Company. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Natural Gas Processing Agreement dated January 1, 1999. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, effective November 1, 1980; 50% interest |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Oil Purchase/Sale Contract dated January 17, 1980 |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Operating agreement between Mark producing and CNG effective July 1, 1983 |
| CNG Producing Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Operating Agreement effective July 1, 1983 between CNG Producing Company and Mark Producing, Inc., as amended. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Operating Agreement effective March 1, 1974 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Operating Agreement effective March 31, 1982 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Operating Agreement, as amended, dated July 17, 1985. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Operating Agreement, as amended, dated May 20, 1981. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Purchase and Sale Agreement dated Jan 1, 1989 between Mark, Japex and CNG |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Terminated Agreement: Gas Purchase Contract between Natural Gas Pipeline Company and CNG Producing Company dated April 1, 1989. Effective Date not given |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Through Put Agreement between CNG Producing, Union Oil Company, Phillips Oil Company . Dated March 19, 1987. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Through Put Agreement between CNG Producing, Union Oil Company, Phillips Oil Company . Dated March 27, 1984. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Tie-in Letter Agreement dated September 2, 1987. |
| CNG Producing Company | 4 Greenspoint Plaza | Suite 1750 | | Houston | TX | 77060 | | Title Interest between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Vessel Sharing Agreement dated March 1, 1989 |
| CNG Producing Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Marathon Oil Company, Philips Petroleum Company, and Amerada Hess Corporation, as amended dated August 26, 1985. |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| CNG Producing Company | 1450 Poydras Street | | | New Orleans | LA | 70112 | | Well Participation Agreement including an amendment and ratification to Operating Agreement effective July 17, 1985. |
| CNOOC International Limited | 65/F, Bank of China Tower | 1 Garden Road | | Hong Kong | | | China | Nondisclosure and Confidentiality Agreement Effective May 10, 2012 |
| CNR International (U.K.) Limited | 1 Minister Court | Mincing Lane | | London | | EC3R 7YL | UK | Confidentiality Agreement effective in 2010, date unknown |
| Coastal Chemical Co., L.L.C. | PO Box 122214 | | | Dallas | TX | 75312-2214 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 9, 2006 |
| Coastal States Trading Inc. | Attn: Mickey Miller | 1001 Louisiana | Room 9.161D | Houston | TX | 77002 | | Crude Oil Purchase Contract effective November 1, 2001, as amended |
| Cochrane Technologies, Inc. | PO Box 81276 | | | Lafayette | LA | 70598-1276 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations  dated October 26, 2006 |
| Cockrell Oil & Gas, L.P. | 1600 Smith | Suite 3900 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between Cockrell Oil and Gas & Union Oil Company of California is effective as of July 1, 2000 |
| Cockrell Oil and Gas LP | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Assignment of Operating Rights effective July 1, 1993. |
| Cockrell Oil and Gas LP | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Letter Agreement providing terms of sale and operating rights dated April 10, 1997 |
| Cockrell Oil and Gas LP | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Offshore Operating Agreement dated January 5, 1996. |
| Cockrell Oil and Gas LP | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Prospect Participation Agreement dated January 5, 1996. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Assignment and Bill of Sale between Transco Exploration Company and Cockrell Oil and Gas LP effective July 1, 1993. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Assignment of Operating Rights and Bill effective June 6, 1997. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Assignment of Operating Rights and Bill of Sale effective May 1, 1997. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Assignment of Operating Rights between Cockrell Oil and Gas and Newfield Exploration Company effective January 5, 1996. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Assignment of Record Title in Oil and Gas Lease effective May 1, 1997 |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Letter Agreement dated June 12, 1997. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Letter Agreement regarding selling interest and other related equipment dated April 10, 1997. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Letter Agreement regarding verbal offer dated July 14th, 1993. |
| Cockrell Oil and Gas, LP | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Letter Contract and Agreement dated January 24, 1996. |
| Cockrell Oil Corporation | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Application for a Right-of-Way effective as of January 5, 1997 |
| Cockrell Oil Corporation | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Assignment of Pipeline Right-of-Way Dated August 22, 1995 |
| Cockrell Oil Corporation | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Interconnect Agreement dated October 27, 1994. |
| Cockrell Oil Corporation | 1600 Smith | Suite 4600 | | Houston, | TX | 77002-7348 | | Right-of-Way Dated September 27, 1993 |
| COGZ Systems, LLC | 58 Steeple View Lane | | | Woodbury | CT | 06798 | | COGZ software maintenance subscription |
| COGZ Systems, LLC | 58 Steeple View Lane | | | Woodbury | CT | 06798 | | Service Order for software training dated February 21, 2012 |
| Coil Tubing Services, L.L.C. | PO Box 201166 | | | Dallas | TX | 75320-1166 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 20, 2004 |
| Cokinos Oil Company | 5718 Westheimer | Suite 900 | | Houston | TX | 77057 | | Base Contract for Sale and Purchase of Natural Gas entered into July 1, 2003 |
| Cokinos Oil Company | 5718 Westheimer | Suite 900 | | Houston | TX | 77057 | | Crude Oil Sales Contract effective April 1, 2000 |
| Cokinos Oil Company | 5718 Westheimer | Suite 900 | | Houston | TX | 77057 | | Crude Oil Sales Contract effective December 1, 2000 |
| Colderen Resources LP | 2202 Oil Center Ct | #200 | | Houston | TX | 77073 | | Assignment of Operating Rights Interest in Federal OCS between Entech and Coldren Resources Effective Date 3/1/2006 |
| Coldren Resources LP | 1301 Mckinney Street | St. 900 | | Houston | TX | 77010 | | Assignment of Operating Rights Interest in Federal OCS between Noble Energy and Coldren Resources Effective 3/1/2006 |
| Coleridge Gas & Oil Exploration (Israel) LLLP | 24 Raul Wallenberg. | | | Tel Aviv | | 69719 | Israel | Nondisclosure and Confidentiality Agreement Effective July 16, 2012 |
| Coleridge Gas & Oil Exploration (Israel) LLLP | 4350 South Monaco Street | 5th Floor | | Denver | CO | 80237 | | Nondisclosure and Confidentiality Agreement Effective July 26, 2012 |
| Collarini Associates | 3100 Wilcrest Drive | Suite 140 | | Houston | TX | 77042 | | Confidentiality Agreement Effective October 18, 2011 |
| Collarini Engineering, Inc. dba Collarini Associates | 3100 Wilcrest Drive | Suite 140 | | Houston | TX | 77042 | | Master Services Agreement for performing the January 1, 2012 Reserve Report dated October 18, 2011 |
| Columbia Gas Transmission Corporation | 200 Civic Center Drive | | | Columbus | OH | 43215 | | Advance Payment Agreement effective January 12, 2004 |
| Columbia Gulf Transmission Company | Attn:  PNC Bank N. A. | PO Box 640706 | | Pittsburgh | PA | 15264-0706 | | Gas Transportation Agreement entered into July 31, 2002 |
| Comcast | PO Box 660618 | | | Dallas | TX | 75266-0618 | | Business Class Service Order Agreement for television services dated February 24, 2011 |
| Comerica Bank | 1717 Main Street | | | Dallas | TX | 75201 | | Assignment of Division, Loan agreement purchase by EXCO resources from Comerica bank of Rio Grande Inc.'s Oil and Gas Mortgages effective November 2, 1998 |
| COMM Engineering | 1319 W. Pinhook | Suite 401 | | Lafayette | LA | 70503 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated January 1, 2008 |
| Commerce and Industry Insurance Company (Chartis) | 175 Water Street | 18th Floor | | New York | NY | 10038 | | Named Insured on Non-Owned Aviation Liability Insurance Policy No. AV004793772-14; Policy Period 10/31/11-10/31/12 |
| Compass Bank | 15 South 20th Street, Floor 8 | | | Birmingham | AL | 35233 | | Escrow Agreement where Planet Indemnity is the Surety and Compass Bank is the Escrow Agent effective April 7, 1994. |
| Compass Bank | 15 South 20th Street, Floor 8 | | | Birmingham | AL | 35233 | | Escrow Agreement with ATP, Compass Bank, and Planet Indemnity Effective March 31, 1995 |
| Compliance Technology Group | 3233 Florida Avenue, Suite 200 | | | Kenner | LA | 70065 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated February 16, 2005 |
| Compressed Air Systems LLC | PO Box  80008 | | | Lafayette | LA | 70598 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 14, 2009 |
| Comstock Offshore, LLC | 5300 Town & Country Blvd. | Suite 500 | | Frisco | TX | 75034 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc., Comstock Offshore, LLC, Picus Petroleum Corporation, Pruet Offshore Company and ATP Oil & Gas Corporation, effective April 6, 2001 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Concentric Pipe & Tool Rentals, LLC | 3529 Taxi Road | Airport Industrial Park | | Houma | LA | 70363 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Concert Capital Resources A/B Inc. | 3355 West Alabama Street | Suite 950 | | Houston | TX | 77098-1798 | | Conveyance of Overriding Royalty Interests between Aquila Energy Capital, Concert Capital Resources Effective December 19, 2002. |
| Concert Capital Resources A/B, Inc. | 909 Fannin St | Suite 1850 | | Houston | TX | 77010 | | Conveyance of Overriding Royalty of Interests between Concert Capital A/B, Concert Capital C and Aquila Energy Capital effective Dec 19, 2002 |
| Concert Capital Resources C. Inc. | 909 Fannin St | Suite 1850 | | Houston | TX | 77010 | | Conveyance of Overriding Royalty of Interests between Concert Capital A/B, Concert Capital C and Aquila Energy Capital effective Dec 19, 2002 |
| Concert Captial Resources A/B, Inc. | 909 Fannin St | Suite 1850 | | Houston | TX | 77010 | | Conveyance of Overriding Royalty Interest from Aquila Energy Captial to Concert Captial Resources A/B, Inc and Concert Captial Resources. effective December 19, 2002 |
| Concert Captial Resources C, Inc. | 909 Fannin St | Suite 1850 | | Houston | TX | 77010 | | Conveyance of Overriding Royalty Interest from Aquila Energy Captial to Concert Captial Resources A/B, Inc and Concert Captial Resources. effective December 19, 2002 |
| Concessions International, Inc. | 6000 North Terminal Parkway | | | Atlanta | GA | 30320 | | Nondisclosure and Confidentiality Agreement Effective July 19, 2011 |
| Conestoga Supply Corporation | PO Box 41027 | | | Houston | TX | 77241-1027 | | Letter confirming prices for monthly storage and loading charges for Canyon Express inventory dated January 18, 2008 |
| Connection Technology, LLC | 1105 Peters Road | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| ConoccoPhillips Company | 600 North Dairy Ashford | PO Box 2197 | | Houston | TX | 77252-2197 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| ConoccoPhillips Company | 600 North Dairy Ashford | PO Box 2197 | | Houston | TX | 77252-2197 | | Offshore Operating Agreement between TXP Operating Company, Marathon Oil Company, Amerada Hess Corporation and Philips Petroleum Company effective July 1, 1983 |
| ConoccoPhillips Company | 600 North Dairy Ashford | PO Box 2197 | | Houston | TX | 77252-2197 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| ConocoPhillips Company | PO Box 2197 Land Dept., 3WL-14002 | | | Houston | TX | 77252 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| ConocoPhillips Company | 1001 Mckinney | Suite 1900 | | Houston | TX | 77002 | | Crude Oil Outright  Purchase Agreement dated August 3, 1998 |
| ConocoPhillips Company | PO Box 2197 | | | Houston | TX | 77252 | | Crude Oil Outright  Purchase Agreement dated December 15, 2005 |
| ConocoPhillips Company | PO Box 2197 | | | Houston | TX | 77252 | | Crude Oil Outright  Purchase Agreement dated May 1, 2004. |
| ConocoPhillips Company | PO Box 2197 Land Dept., 3WL-14002 | | | Houston | TX | 77252 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| ConocoPhillips Company | Meadows Building | | | Dallas | TX | 75206 | | Operating Agreement effective March 1, 1974 |
| ConocoPhillips Company | 1001 Mckinney | Suite 1900 | | Houston | TX | 77002 | | Through Put Agreement between CNG Producing, Union Oil Company, Phillips Oil Company . Dated March 19, 1987. Effective Date not given. Only signed by CNG. Other Counterparties didn't sign. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ConocoPhillips Company | 1001 Mckinney | Suite 1900 | | Houston | TX | 77002 | | Through Put Agreement between CNG Producing, Union Oil Company, Phillips Oil Company . Dated March 27, 1984. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| ConocoPhillips Company | 1001 Mckinney | Suite 1900 | | Houston | TX | 77002 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| ConocoPhillips Company | PO Box 2197 Land Dept., 3WL-14002 | | | Houston | TX | 77252 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Marathon Oil Company, Philips Petroleum Company, and Amerada Hess Corporation, as amended dated August 26, 1985. |
| Construction, Consulting, Contractors | WNB Lockbox | PO Box 2336 | | Morgan City | LA | 70381-2336 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 23, 2004 |
| Contago Offshore Exploration LLC | 3700 Buffalo Speedway | St. 960 | | Houston | TX | 77098 | | Assignement of Operating Rights between Magnum and Contago Offshore Exploration effective May 14, 2004. |
| Contago Offshore Exploration LLC | 3700 Buffalo Speedway | St. 960 | | Houston | TX | 77098 | | Participation Agreement between Magnum and Contago Offshore Exploration dated May 10, 2004. Effective date not available. |
| Continental Resources Inc. | 302 North Independence, Suite 700 | | | Enid | OK | 73701 | | Assignment of Operating Rights Effective February 20, 2004. |
| Continental Resources Inc. | 302 North Independence, Suite 700 | | | Enid | OK | 73701 | | Participation Agreement effective March 15, 2003. |
| Continental Resources Inc. | 302 North Independence, Suite 700 | | | Enid | OK | 73701 | | Participation Agreement effective November 21, 2003 |
| Co-owners of EI-71 | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling and Pumping Agreement effective December 1, 1996 between Walter Oil & Gas and its EI-71 co-owners and Petrobras and EI-72 co-owners |
| Co-owners of EI-72 | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling and Pumping Agreement effective December 1, 1996 between Walter Oil & Gas and its EI-71 co-owners and Petrobras and EI-72 co-owners |
| Coral Energy Resources, L.P. | 909 Fannin St. | Suite 700 | | Houston | TX | 77010 | | Master Purchase/Sale Agreement dated April 1, 2002 |
| Craig M. Van de Mark | 1400 Broadfield Boulevard | Suite 250 | | Houston | TX | 77084 | | Assignment of Net Profit by Zilka Energy in the amount of  3.50% effective June 15, 2006. |
| Craighead Consulting, Inc. | 28602 Dobbin-Hufsmith Rd | | | Magnolia | TX | 77354 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 1, 2004 |
| Credit Lyonnais New York Branch | 1301 6th Avenue | | | New York | NY | 10019 | | Nondisclosure and Confidentiality Agreement Effective May 28, 1998 |
| Credit Suisse | 11 Madison Avenue | | | New York | NY | 10010 | | Guarantee and Collateral Agreement between Credit Suisse and ATP Energy Inc., dated June 27, 2008 |
| Credit Suisse | 11 Madison Avenue | | | New York | NY | 10010 | | Permitted MLP Transfer and Release of Security Interest dated February 20, 2009 |
| Credit Suisse AG | 1 Federal Street | | | Boston | MA | 2110 | | Act of Confirmation effective March 25, 2011 |
| Credit Suisse Energy, LLC | 11 Madison Avenue | Attn: Head of OTC Operations | | New York | NY | 10010 | | Hedge Approval and Execution Instruction to secure a fixed price for UK Gas from April 1, 2012 to September 30, 2012 |
| Credit Suisse Energy, LLC | 11 Madison Ave | Attn: Head of OTC Operations | | New York | NY | 10010 | | ISDA Agreement as it relates to oil and gas operations dated July 3, 2008. |
| Credit Suisse First Boston | 1 Federal Street | | | Boston | MA | 2110 | | Final Mortgage Title Opinion regarding ATP and Credit Suisse Effective Date April 26, 2004 |
| Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | | New York | NY | 10010 | | Engagement Letter dated February 15, 2012 Up to $140,000,000 Incremental Term Loan Facility |
| Creek Resources, LLC | 865 S Figueroa Street | #700 | | Los Angeles | CA | 90017-2598 | | Offshore Operating Agreement Dated April 18, 1995 |
| Crescent Directional Drilling | DEPT 847 | PO Box 4346 | | Houston | TX | 77210-4346 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 23, 2003 |
| Crescent Investment Company | 1300 N Sam Houston Pkwy E | Suite 210 | | Houston | TX | 77032 | | Production Handling and Operating Agreement effective December 1, 2001. (OCS-G 16332) |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Crevalle Management Services LLC | PO Box  2848 | | | Angleton | TX | 77516 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 21, 2011 |
| Cross Logistics, Inc. | 1950 A South Van Avenue | | | Houma | LA | 70361-3927 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 27, 2007 |
| Cross Offshore Corporation | 1304 Engineers Road | | | Belle Chasse | LA | 70037 | | General Time  Charter for vessel services in support of offshore operations dated December 16, 1994 |
| Cross Offshore Corporation | 1304 Engineers Road | | | Belle Chasse | LA | 70037 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 5, 2000 |
| Cross Quantitative Interpretation, LP | PO Box 1312 | | | Ingram | TX | 78025 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated June 1, 2011 |
| Crowne Plaza new Orleans Airport | 2829 Williams Blvd. | | | Kenner | LA | 70062 | | Transient Agreement for hotel rooms dated May 11, 2011 |
| CRT Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| CRT Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Term Royalty Owners Agreement dated March 30, 2010 |
| CRT Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| CRT Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| CSI Technologies | 22010 Oil Center Court | | | Houston | TX | 77073 | | Confidentiality Agreement effective January 13, 2012 |
| CSI Technologies, LLC | 2202 Oil Center Court | | | Houston | TX | 77073 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Cudd Well Control, a division of Cudd Pressure Control, Inc. | 15015 Vickery Drive | | | Houston | TX | 77032 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 24, 2011 |
| Custom Automated Controls, Inc. | PO Box  10610 | | | New Iberia | LA | 70562 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 10, 2006 |
| Cutting Underwater Technologies USA | 175 Thompson Road | | | Houma | LA | 70363-7318 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 13, 2009 |
| Cypress Wellhead Services, Inc. | PO Box 793 | | | Cypress | TX | 77410-0793 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 17, 2007 |
| D. Kent Singleton | 1610 Enterprise Circle | | | League City | TX | 77573 | | Assignment of Overridding Royalty effective April 1, 2010 between D. Kent Singleton and Breittling Oil and Gas Corporation |
| D. Kent Singleton | 5300 Memorial Dr. | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overriding Royalty effective September 30, 2005 between Millennium Offshore Group and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton |
| D. Kent Singleton | 1610 Enterprise Circle | | | League City | TX | 77573 | | Assignment of Overriding Royalty Interest between Millennium offshore Group Inc. and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton effective September 30, 2005. |
| D. Kent Singleton | 1610 Enterprise Circle | | | League City | TX | 77573 | | Assignment of Overriding Royalty Interest from Millennium Offshore Group for 1% of 6/6ths, effective Sept 30, 2005. |
| D. Kent Singleton | 1610 Enterprise Circle | | | League City | TX | 77573 | | Assignment of Overriding Royalty Interests between D. Kent Kingston and Breitling Oil and Gas Effective date April 1, 2010 |
| D. Kent Singleton | 1610 Enterprise Circle | | | League City | TX | 77573 | | Division of interest for ST-76: Overriding Royalty interest: .54167% , effective July 14, 2010. |
| D.E. Shaw Direct Capital Portfolios, LLC | 350 North St. Paul Street | | | Dallas | TX | 75201 | | Nondisclosure and Confidentiality Agreement effective May 5, 2009. |
| D.W. Carpenter | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Daewoo Shipbuilding & Marine Engineering Co., Ltd. | 85, Da-Dong, Jung-Gu | | | Seoul | | | South Korea | Nondisclosure and Confidentiality Agreement Effective January 10, 2012 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| DAI Engineering Management Group, Inc. | 120 Rue Beauregard | Ste 205 | | Lafayette | LA | 70508 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 21, 2011 |
| Daniel C. Gayle | 14026 Court of Regents | | | Houston | TX | 77069 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| Daniel P. Emmer | 1206 Circle View Ct. | | | Grapevine | TX | 76051 | | Assignment of Overriding Royalty Interest effective December 1, 2006 |
| Danos & Curole Marine Contractors LLC | PO Box 54848 | | | New Orleans | LA | 70154 | | General Time Charter for vessel services in support of offshore operations dated August 28, 1998 |
| Data Transmission Network | 9110 W. Dodge Rd | | | Omaha | NE | 68114 | | Annual Subscription Agreement for use by the Marketing Department dated August 17, 1998. |
| Datavox, Inc. | 6650 W. Sam Houston Pkwy S. | | | Houston | TX | 77072 | | Cisco firewall/router hardware maintenance contract |
| Dauphin Island Gathering Partners | Post Office Box 9738 | | | The Woodlands | TX | 77387 | | FT-2 Transportation Service Agreement Dated November 24, 1997 Between Dauphin Island Gathering Partners and Millennium Offshore Group, Inc (successor to El Paso Production Oil and Gas (DIGP Contract #305-503) |
| Dauphin Island Gathering Partners | Post Office Box 9738 | | | The Woodlands | TX | 77387 | | Gas Gathering Agreement Dated August 19, 1997 Between Dauphin Island Gathering Partners and Millennium Offshore Group, Inc (succeessor to El Paso Production Oil and Gas) |
| David J. Weber | 37307 Diamond Oaks Drive | | | Magnolia | TX | 77355 | | Assignment of Overriding Royalty Effective August 1, 2001 |
| David J. Weber | 37307 Diamond Oaks Drive | | | Magnolia | TX | 77355 | | Assignment of Overriding Royalty Effective May 1, 2004 |
| David K. Kosmitis | 3431 Fir Forest Drive | | | Spring | TX | 77388 | | Assignment of .23182% of the Overriding Royalty effective May 1, 1998 |
| David Vaught Crider and Janie A. Crider | 2100 Dowling | | | Richmond | TX | 77469 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, LLc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Davis Offshore LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Assignment and Bill of Sale effective June 1, 2011 |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Area of Mutual Interest Agreement, as amended, effective November 1, 2005. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Assignment of Operating Rights effective 6/1/2011 executed by Stephens and Davis |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective July 1, 2009. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Escrow Agreement (Basic Three Party Escrow) effective December 1, 2011 between Stephens, Davis, ATP and JP Morgan Chase Bank. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Farmout Agreement effective February 1, 2006 with Stephens, Davis, Pioneer and Murphy. Labeled as Expired. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Partial Assignment of Operating Rights in Federal OCS Oil & Gas Lease dated July 11, 2006. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Participation Agreement dated September 17, 2004. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Participation Agreement effective September 17, 2004 |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Settlement Agreement, Mutual Release and Indemnification addressing the Davis withdraw concerning Clipper effective October 31, 2011. |
| Davis Offshore, LP | 1360 Post Oak | Suite 2400 | | Houston | TX | 77056 | | Settlement Agreement, Mutual Release and Indemnification dated October 31, 2011. |
| Davis Petroleum Investment LLC | 1330 Post Oak Boulevard Suite 600 | | | Houston | TX | 77056 | | Full and Final Release of Mortgage, Deed of Trust, Security Agreement, Financing Statement, and Assignment of Production effective 10/31/2011 |
| Davis Petroleum Investment LLC | 1330 Post Oak Boulevard Suite 600 | | | Houston | TX | 77056 | | Parial Release of Liens dated 5/29/2008 by Davis |
| Davis W. Ratcliff | 448 Ocoee Circle | | | Ocoee | TN | 37361 | | Assignment of Overriding Royalty Effective August 1, 2001 |
| Davis W. Ratcliff | 448 Ocoee Circle | | | Ocoee | TN | 37361 | | Assignment of Overriding Royalty Effective May 1, 2004 |
| Dearborn National | 36788 Eagle Way | | | Chicago | IL | 60678-1367 | | Named Insured on Dental Insurance Policy No. TG101529; Policy Period 1/1/12-12/31/12 |
| Debbie K. Sak | 10 Forestview Dr | | | Magnolia | TX | 77355 | | Assignment of Net Profit by Zilka Energy in the amount of 3.50% effective June 15, 2006. |
| Debbie K. Sak | 10 Forestview Dr | | | Magnolia | TX | 77355 | | Assignment of Overriding Royalty effective December 19, 1997 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deep Blue Solutions, LLC | 257 CR 264 | | | Beckville | TX | 75631 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated May 4, 2010 |
| Deep Down, Inc. | PO Box  4652 | | | Houston | TX | 77210-4652 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 5, 2011 |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Newfield Exploration Company and Deep Gulf Energy LP Effective January 24, 2007 |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Confidentiality Agreement Effective January 8, 2010 |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Offshore Operating Agreement between Newfield Exploration Company and Deep Gulf Energy, as amended, Effective January 23, 2007. |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Participation Agreement Dated December 1, 2006 |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Participation agreement Gladden Prospect, as amended, between Newfield Exploration and Deep Gulf Energy Effective January 24, 2007. |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Production Handling and Operating Services Agreement Effective January 2, 2010 |
| Deep Gulf Energy LP | 738 Highway 6 South | Suite 350 | | Houston | TX | 77079 | | Reprocessed Data Purchase and Confidentiality Agreement effective November 1, 2006 |
| Deep Sea Development Services, Inc. | 15840 FM 529 | Suite 308 | | Houston | TX | 77095 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated April 4, 2011 |
| Deep South Chemical, Inc. | PO Box 80657 | | | Lafayette | LA | 70598-0657 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 15, 2005 |
| Deep Trend, Inc. | PO Box  446 | | | Tulia | TX | 79088 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 30, 2007 |
| Deep Water Solutions, LLC | 12335 Kingsridge Ste  250 | | | Houston | TX | 77024 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 12, 2009 |
| Deepwater Corrosion Services, Inc. | 10851 Train Court | | | Houston | TX | 77041 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 15, 2009 |
| Delek Drilling Limited Partnership | 12 Aba Even Street | Herzeliya Pituach | | Tel Aviv | | 46733 | Israel | Confidentiality Agreement effective September 15, 2010 |
| Delmar Systems, Inc. | Dept AT 952589 | | | Atlanta | GA | 31192-2589 | | Oil Field Services Term Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 30, 2001 |
| Delmar Systems, Inc. | Dept AT 952589 | | | Atlanta | GA | 31192-2589 | | Participation Agreement for a Blowout Risk Assessment Joint Industry Project dated October 31, 2011 |
| Delta Marine Technologies, Inc. | 550 Club Drive | Suite 345 | | Montgomery | TX | 77316 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 17, 2011 |
| Den Norske Bank, ASA | 333 Clay Street | | | Houston | TX | 77002 | | Partial Release of Mortgage Liens & Security Interests witnessed by DNB Energy Assets Inc and Den Norske Bank Effective Date November 24,1999 |
| Denbury Offshore Inc. | Attn: Join Interest Operations | 5100 Tennyson Pkwy | Suite 3000 | Plano | TX | 75024 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Destin Pipeline Company LLC | PO Box 2563 | | | Birmingham | AL | 35202-2563 | | Precedent Agreement provides the incentive rates dated February 28, 1997. |
| Destin Pipeline Company LLC | PO Box 2563 | | | Birmingham | AL | 35202-2563 | | Reserve Commitment Agreement between Destin Pipeline Company, LLC and Amoco Production Company effective February 28, 1997. |
| Destin Pipeline Company LLC | PO Box 2563 | | | Birmingham | AL | 35202-2563 | | Reserve Commitment Agreement related to Destin Pipeline effective February 28, 1997 |
| Destin Pipeline Company, L.L.C | 4502 E. 41st Street | Suite 300 | | Tulsa | OK | 74135 | | Reserve Commitment Agreement made and entered into November 1, 2005 |
| Destin Pipeline Company, L.L.C | 4502 E. 41st Street | Suite 300 | | Tulsa | OK | 74135 | | Service Agreement Under Rate Schedule FT-2 made and entered into November 1, 2005 |
| Destin Pipeline Company, L.L.C. | PO Box 2563 | | | Birmingham | AL | 35202-2563 | | Reserve Commitment Agreement Effective February 28, 1997. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Devin International d/b/a Greene's Energy Group LLC. | 201 Rue Iberville | Suite 400 | | Lafayette | LA | 70508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 14, 2008.  D/B/A Greene's Energy Group LLC. |
| Devon Energy Corporation | 20 North Broadway | Suite 1500 | | Oklahoma City | OK | 73102 | | Confidentiality Agreement Effective January 31, 2005 |
| Devon Energy International, Ltd. | 20 North Broadway Avenue | | | Oklahoma City | OK | 73102 | | Confidentiality Agreement effective July 13, 2010 |
| Devon Energy Production Company, L.P. | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Operating Agreement dated March 21, 2002, as amended |
| Devon Energy Production Company, L.P. | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| DEVON ENERGY PRODUCTION COMPANY, LP | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Assignment and Bill of Sale Effective May 1, 2001 |
| DEVON ENERGY PRODUCTION COMPANY, LP | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Assignment of Overriding Royalty Interest Effective February 1, 2004 |
| DEVON ENERGY PRODUCTION COMPANY, LP | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Assignment of Record Title and Bill of Sale Effective April 1, 2002. |
| DEVON ENERGY PRODUCTION COMPANY, LP | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Boarding Agreement dated March 1, 2003 |
| Devon Energy Production Company, LP | 20 North Broadway | | | Oklahoma City | OK | 73102-8260 | | High Island System Operating Agreement effective March 21, 2002. |
| DEVON ENERGY PRODUCTION COMPANY, LP | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Production Handling and Operating Agreement effective December 1, 2001. (OCS-G 16332) |
| DEVON ENERGY PRODUCTION COMPANY, LP | PO Box 843559 | | | Dallas | TX | 75284-3559 | | Purchase and Sale Agreement Dated April 16, 2001. |
| DEVON LOUISIANA CORP | PO Box 849065 | | | Dallas | TX | 75284-9065 | | Assignment of Operating Rights effective February 2, 2004. |
| Devon Louisiana Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Assignement of Pipeline Right-of-Way Dated May 19, 1999 |
| Devon Louisiana Corporation | 1001 Fannin | Suite 1600 | | Houston | TX | 77002-6794 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Devon Louisiana Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Joint Development Agreement effective March 1, 2005. |
| Devon Louisiana Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Joint Development Agreement effective November 5, 2003. |
| Devon Louisiana Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Offshore Operating Agreement Dated April 18, 1995 |
| Devon Louisiana Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Offshore Operating Agreement effective August 18, 1997 |
| Devon Louisiana Corporation | PO Box 4971 | | | Houston | TX | 77210-4971 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Devon Louisiana Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Stipulation of Interests effective February 2, 2004. |
| Diamond Offshore Company | 15415 Katy Freeway | | | Houston | TX | 77094 | | Amended and Restated Conveyance of Overriding Royalty interest from ATP to Diamond (within PSA), effective May 22,2009. |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Conveyance of Overriding Royalty Interest effective May 22, 2009. (as amended 5 times.  Latest amendment 6/2012). |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Conveyance of Overriding Royalty Interest, as amended, effective May 22, 2009. |
| Diamond Offshore Company | 15415 Katy Freeway | | | Houston | TX | 77094 | | Conveyance of Overriding Royalty interest, effective June 1, 2012 |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Farmout Agreement Dated May 22,2009 |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Farmout Agreement effective May 22, 2009. |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Diamond Offshore Solutions, Inc. | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | | Turnkey Drilling Contract Offshore between Marathon Oil Company and Diamond Offshore Solutions, Inc. Effective May 14, 1999. |
| Diamond Services Corporation | PO Box 1286 | | | Morgan City | LA | 70381-1286 | | General Time  Charter for vessel services in support of offshore operations dated April 1, 2005 |
| Diamond Services Corporation | PO Box 1286 | | | Morgan City | LA | 70381-1286 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 4, 2008 |
| Diasu Oil & Gas Company, Inc. | 4422 FM 1960 | Suite 400 | | Houston | TX | 77068 | | Acquisition Agreement Effective December 31, 1997 |
| Diasu Oil & Gas Company, Inc. | 4422 FM 1960 | Suite 400 | | Houston | TX | 77068 | | Offshore Operating Agreement Effective December 31, 1997 |
| Diasu Oil & Gas Company, Inc. | 4422 FM 1960 | Suite 400 | | Houston | TX | 77068 | | Stipulation and Assignment of Overriding Royalty in Oil, Gas and Mineral Lease Effective February 12, 1999. |
| Digital Petrodata, LLC | PO Box 150217 | | | Lakewood | CO | 80215 | | Agreement for Gulf of Mexico Federal Offshore GIS Data dated March 31, 2011 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Discovery Gas Transmission LLC | Attn Bill Reilly | WRC3-6 One Williams Center | | Tulsa | OK | 74172 | | Consent and Knowledge of Certain rights under interconnection agreement effective September 24, 2010. |
| Discovery Gas Transmission LLC | 2800 Post Oak Blvd | Suite 800 | | Houston | TX | 77056 | | Dedicated shippers interest agreement in relation to Oil and Gas operations dated February 1, 2008. |
| Discovery Gas Transmission LLC | Attn Bill Reilly | WRC3-6 | One Williams Center | Tulsa | OK | 74172 | | Dehydration service agreement as it relates to Oil and Gas operations dated February 1, 2008. |
| Discovery Gas Transmission LLC | Attn Bill Reilly | WRC3-6 One Williams Center | One Williams Center | Tulsa | OK | 74172 | | Firm Transportation Services Agreement, FT-2 Rate Schedule, dated December 1, 2005 |
| Discovery Gas Transmission LLC | Attn Bill Reilly | WRC3-6 | One Williams Center | Tulsa | OK | 74172 | | Interconnection agreement in relation to oil and gas operations dated July 1, 2005. |
| Discovery Gas Transmission LLC | Attn Bill Reilly | WRC3-6 One Williams Center | | Tulsa | OK | 74172 | | Rate Discount Agreement dated December 1, 2005 |
| Discovery Producer Services, LLC | 400 Poydras Street Texaco Center | | | New Orleans | LA | 70130 | | Gas Processing and Fractionation Agreement between ATP and Discovery Producer Services LLC |
| Discovery Producer Services, LLC | Attn: Crystal Duke | One Williams Center | WRC3 | Tulsa | OK | 74172 | | Condensate Separation, Handling, Stabilization and Redelivery Agreement dated December 1, 2005 |
| Discovery Producer Services, LLC | Attn: Crystal Duke | One Williams Center | WRC3 | Tulsa | OK | 74172 | | NAESB Base Contract for Sale and Purchase of Natural Gas dated January 2007 |
| Dishman & Bennett Specialty Co. | PO Box 287 | | | Houma | LA | 70361 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 4, 1998 |
| DNB Energy Assets Inc | Stranden 21 | | | Oslo | | 250 | Norway | Partial Release of Mortgage Liens & Security Interests witnessed by DNB Energy Assets Inc and Den Norske Bank Effective Date November 24,1999 |
| DNSPark.com | PO Box 7079 | | | Siloam Springs | AK | 72761 | | Terms and Conditions Agreement for Third Party DNS Server Registrations |
| Dolphin Scaffolding Services, LLC | 4104 W. Hwy 90 | | | New Iberia | LA | 70560 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 27, 2011 |
| Dominion Exploration & Production Inc. | 15415 Katy Freeway | Ste 100 | | Houston | TX | 77094 | | Confidentiality Agreement signed and dated June 16, 2004 |
| Dominion Exploration & Production, Inc. | 1250 Poydras Street | | | New Orleans | LA | 70113 | | Amendment to Purchase & Sale Agreement between Dominion Exploration and Millenium Offshore Group effective December 31, 2001 |
| Dominion Exploration & Production, Inc. | 15415 Katy Freeway | Ste 100 | | Houston | TX | 77094 | | Assignment of Overriding Royalty Interest from Dominion to Millennium for 50.0% , effective December 31, 2001. |
| Dominion Exploration & Production, Inc. | 1250 Poydras Street | | | New Orleans | LA | 70113 | | Assignment of Record Title between Dominion Exploration & Production, Inc and Millennium Offshore Group, Inc. Effective December 31, 2001. |
| Dominion Exploration & Production, Inc. | 15415 Katy Freeway | Ste 100 | | Houston | TX | 77094 | | Dominion's offer to sell to Millenium effective December 31, 2011 |
| Dominion Exploration & Production, Inc. | 1250 Poydras Street | | | New Orleans | LA | 70113 | | Purchase and Sale Agreement between Dominion Exploration and Millennium Offshore, as amended, dated November 27, 2001. |
| Dominion Exploration & Production, Inc. | 15415 Katy Freeway | Ste 100 | | Houston | TX | 77094 | | Purchase and Sale Agreement dated November 27, 2001. |
| Dominion Exploration & Production, Inc. | 1450 Poydras Street | | | New Orleans | LA | 70112-6000 | | Purchase and Sale Agreement, as amended, effective December 31, 2001. |
| Dominion Exploration & Production, Inc. | 15415 Katy Freeway | Ste 100 | | Houston | TX | 77094 | | Title Interest between Dominion Exploration and Millenium Offshore group dated effective Dec 31, 2001 |
| Dominion Exploration and Production Company | Attn:  Crude Oil Marketing | 16945 Northchase | Suite 1750 | Houston | TX | 77060 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Don Crider married to Janie A. Crider | 2100 Dowling | | | Richmond | TX | 77469 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Don Crider, married to Janie A. Crider | 2100 Dowling | | | Richmond | TX | 77469 | | Assignment of ..23247% of the Overriding Royalty effective March 1, 2008 |
| Donald A. Grimm | Nine Greenway Plaza | | | Houston | TX | 77046 | | Assignment of Net Profit by Zilka Energy in the amount of  1.75% effective June 15, 2006. |
| Donald D. Wolf | 410 Seventeenth Street | Suite 1400 | | Denver | CO | 80202 | | Assignment of Overriding Royalty Interest dated January 17, 1991. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Donovan Controls L.L.C. | PO Box 2582 | | | Mandeville | LA | 70470 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 3, 2004 |
| Dragados Offshore S.A. de CV | Juan Racine 112, Irrigacion | Miguel Hidalgo | | Ciudad de Mexico | Distrito Federal | 11510 | Mexico | Memorandum of Understanding for Bidding Agreement dated March 1, 2012. |
| Drake Directional Drilling LLC | 10622 Clay Road | | | Houston | TX | 77041 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 21, 2007 |
| Dril-Quip, Inc. | PO Box 973669 | | | Dallas | TX | 75397-3669 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 1, 2010 |
| DTC International, Inc. | Dept.  F54 | PO Box  4652 | | Houston | TX | 77210-4652 | | Master Services Agreement, as amended, for performing services and providing equipment or materials in relation to oil and gas operations dated August 23, 2007 |
| Ductmasters of Louisiana, Inc. d/b/a Ductz of South Louisiana | 121 Luke Street | | | Lafayette | LA | 70506 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 22, 2009 |
| Duke Energy Field Services | PO Box 201207 | | | Houston | TX | 77216 | | Agreement Regarding Liquids & Water Vapor Specification Dated April 1, 2003 between Duke Energy Field Services and Millennium Offshore Group Inc. |
| Duke Energy Field Services, LP | PO Box 201207 | | | Houston | TX | 77216-1207 | | Dehydration Services Agreement effective July 1, 2002 |
| Dynegy Midstream Service, Limited Partnership | Attn: Director, Gulf Coast Region | 1000 Louisiana | Suite 5800 | Houston | TX | 77002-6095 | | Natural Gas Processing Agreement Dated January 1, 1999 Between Dynegy Midstream Service, Limited Partnership and CNG Producing Company. |
| Dynegy Midstream Services | 17514 Harrison Lakes Circle | | | Spring | TX | 77379 | | Natural Gas Processing Agreement between CNG Producing and Dynegy Midstream effective January 1, 1999. |
| Dynegy Midstream Services, LP | Attn: Director, Gulf Coast Region | 1000 Louisiana | Suite 5800 | Houston | TX | 77002-6095 | | Natural Gas Processing Agreement dated January 1, 1999. |
| E&P USA Inc | 800 Gessner Road | Suite 700 | | Houston | TX | 77024 | | Assignment and Bill of Sale and Conveyance effective July 1, 2006 |
| East Cameron Partners, LP | 2425 Fountain View Drive | Suite 100 | | Houston | TX | 77057 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| EDG, Inc. | PO Box 54464 | | | New Orleans | LA | 70154-4464 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated July 28, 2008 |
| Edward C. Stengel | 12808 Kingsbridge Lane | | | Houston | TX | 77077 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| Edward C. Stengel | 12808 Kingsbridge Lane | | | Houston | TX | 77077 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| Edward G. Roth | 19 Lyric Arbor Circle | | | Houston | TX | 77381 | | Assignment of Net Profit by Zilka Energy in the amount of  3.50% effective June 15, 2006. |
| EFS-R LLC | 800 Long Ridge Road | | | Stamford | CT | 06927 | | Escrow Agreement between ATP Infrastructure Partners, L.P., EFS-R LLC, and JP Morgan Chase Bank, National Association dated March 13, 2009 |
| El Paso Company | PO Box 201566 | | | Houston | TX | 77216 | | PSA between El Paso Oil & Gas, El Paso Production, El Paso Company, and Millenium Effective March 1, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Operating Rights between Apache and El Paso Production effective April 1, 1997. |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Operating Rights between Apache Corporation and Sonat Exploration GOM Inc. Effective May 1, 1988 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Operating Rights between Forest Oil Corporation and El Paso Production GOM Inc. effective April 1, 1997. |
| El Paso E&P Company LP | PO Box 200861 | | | Houston | TX | 77216-0682 | | Assignment of Operating Rights between Union Pacific Resources Company and El Paso Production GOM Inc. effective March 1, 2000 |
| El Paso E&P Company LP | 4 Greenway Plaza | | | Houston | TX | 77046 | | Assignment of Operating Rights in Oil and Gas Lease effective March 20, 2003. |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Operation Rights Dated October 17, 1997 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Record Title and Bill of Sale  to Millenium effective March 1, 2003. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Record Title of Interest where El Paso E&P is the assignor and Pisces Energy is the assignee effective November 1, 2007 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Right of Way between Zilkha, Millenium, and El Paso Effective Date May 13, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Assignment of Subsurface Agreement between Zilkha Energy, Millenium Offshore, and El Paso Effective Date May 19, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Farmout agreement between El Paso GOM and Millenium effective July 1, 2004 |
| El Paso E&P Company LP | 4 Greenway Plaza | | | Houston | TX | 77046 | | Farmout Agreement between El Paso Production and Vastar Resources effective December 14, 2000. |
| El Paso E&P Company LP | PO Box 200861 | | | Houston | TX | 77216-0682 | | Farmout Agreement between Petrobras and El Paso Production effective May 15, 2000. |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Farmout Agreement dated December 20, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Farmout Agreement dated June 1, 2004 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Farmout Proposal dated November 6, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | High Island System Operating Agreement effective March 21, 2002. |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Operating Agreement dated March 21, 2002, as amended |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | PSA between El Paso Oil & Gas, El Paso Production, El Paso Company, and Millenium Effective March 1, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Purchase and Sale Agreement between EL Paso and Millennium, as amended |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Purchase and Sale Agreement between El Paso Oil and Gas, El Paso GOM, El Paso Company, and Millenium Offshore Effective Date March 1, 2003 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Ratification Agreement Dated March 5, 2005 of the Natural Gas and Condensate Gathering Agreement between ATP Oil and Gas Corporation (Producer) and El Paso Production GOM Inc. (El Paso) |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| El Paso E&P Company LP | PO Box 201566 | | | Houston | TX | 77216 | | Stipulation of Interests effective February 2, 2004. |
| El Paso Field Operations Company as Agent for CFS Louisiana Midstream Company | 1001 Louisiana, Travis Place | | | Houston | TX | 77002 | | Gas Processing Agreement dated March 1, 2005, as amended |
| El Paso Oil and Gas USA, LLP | PO Box 200861 | | | Houston | TX | 77216 | | PSA between El Paso Oil & Gas, El Paso Production, El Paso Company, and Millenium Effective March 1, 2003 |
| El Paso Operations Company | PO Box 201566 | | | Houston | TX | 77216 | | Gas Processing Agreement Dated May 1, 2005 Between El Paso Operations Company (Processor) and Millennium Offshore Group, Inc. (Producer |
| El Paso Production Company | 1001 Louisiana St | | | Houston | TX | 77002 | | Assignment between Spirit and El Paso Effective Date May 1, 2000 |
| El Paso Production Company | 9 Greenway Plaza | Suite 2966A | | Houston | TX | 77046 | | Assignment of Operating Rights between Anadarko and El Paso Production effective May 1, 2000. |
| El Paso Production Company | 1001 Louisiana St | | | Houston | TX | 77002 | | Assignment of Pipeline Right of Way OCS-G 17678: Segment Num. 11246 Effective August 15, 2000 |
| El Paso Production Company | 1001 Louisiana St | | | Houston | TX | 77002 | | Purchase and Sale Agreement between El Paso Oil and Gas, El Paso GOM, El Paso Company, and Millenium Offshore Effective Date March 1, 2003 |
| El Paso Production Oil & Gas Company | 9 Greenway Plaza | Suite 2966A | | Houston | TX | 77046 | | Platform Connection Agreement dated August 1, 2007, as amended |
| El Paso Production Oil & Gas USA, L.P. | PO Box 4346 | DEPT. 354 | | Houston | TX | 77210-4346 | | Assignment of Record title and Bill of Sale Effective April 27, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| El Paso Production Oil & Gas USA, L.P. | PO Box 4346 | DEPT. 354 | | Houston | TX | 77210-4346 | | Production Handling Agreement, as amended, dated April 27, 2005. |
| El Paso Production Oil & Gas USA, L.P. | PO Box 4346 | DEPT. 354 | | Houston | TX | 77210-4346 | | Purchase and Sale Agreement Effective April 26, 2005 |
| El Paso Production Oil & Gas USA, LP | Nine Greenway Plaza | | | Houston | TX | 77046 | | Assignment of Operating Rights and Bill of Sale Agreement Effective date March 1, 2003 |
| El Paso Production Oil & Gas USA, LP | Nine Greenway Plaza | | | Houston | TX | 77046 | | Assignment of Operating Rights between ATP and ElPaso effective April 5, 2011 on OCS-G 10584. |
| El Paso Production Oil & Gas USA, LP | Nine Greenway Plaza | | | Houston | TX | 77046 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| El Paso Production Oil & Gas USA, LP | Nine Greenway Plaza | | | Houston | TX | 77046 | | Purchase and Sale Agreement effective May 13, 2003. |
| El Paso Production Oil & Gas USA, LP | Nine Greenway Plaza | | | Houston | TX | 77046 | | Purchase of Sale Agreement Dated March 1, 2003 |
| Elf Exploration Inc. | 1000 Louisiana St Ste 3800 | | | Houston | TX | 77002 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Lease between Elf Exploration and BP Exploration & Oil effective September 1, 1996. |
| Elf Exploration, Inc. | 1000 Louisiana St Ste 3800 | | | Houston | TX | 77002 | | Operating Agreement between Elf Exploration, Inc., Mariner Energy, Inc., and Pioneer Natural Resources USA, Inc. Effective May 1, 1998. |
| Elite Auditing Consultants LLC | PO Box  508 | | | Abbeville | LA | 70511 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 29, 2011 |
| Elizabeth Talley | 675 Bering Drive | #800 | | Houston | TX | 77057-2129 | | Assignment of Overriding Royaty Agreement between Tana Oil and Gas and Elizabeth Talley Effective Date 10/20/1996 |
| Ellington & Associates, Inc. | 1022 Wirt Road | Suite 312 | | Houston | TX | 77055 | | Consulting Services Agreement for performing consulting services in relation to oil & gas operations dated June 1, 2010 |
| Elliott Management Corporation | 40 West 57th Street | | | New York | NY | 10019 | | Confidentiality Agreement effective July 24, 2012. |
| Elliott Management Corporation | 40 West 57th Street | | | New York | NY | 10019 | | Nondisclosure and Confidentiality Agreement Effective July 17, 2012 |
| Emanuelle Energy Ltd. | 2 Shenkar Street | | | Tel Aviv | | 68010 | Israel | Nondisclosure and Confidentiality Agreement Effective August 17, 2010 |
| Endeavor Exploration and Production LLC | 1201 Louisiana | Suite 3350 | | Houston | TX | 77002 | | Assignment Of Record Title Interest Dated May 1, 2003 |
| Endeavor Exploration and Production LLC | 1201 Louisiana | Suite 3350 | | Houston | TX | 77002 | | Purchase Agreement Dated April 25, 2003 |
| Endeavor Exploration and Production, LLC | 1201 Louisiana | Suite 3350 | | Houston | TX | 77002 | | Offer to Purchase Effective May 1, 2003 |
| Endeavour International Corporation | 1001 Fannin Street | Suite 1600 | | Houston | TX | 77002 | | Confidentiality Agreement effective December 15, 2011 |
| EnE Consultants, LLC | Gibsland Bank & Trust | 1246 Third Street | | Gibsland | LA | 71028 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated June 15, 2006 |
| ENEGI Inc. | 5 Bates Hill | | | St. John's | Newfoundland | A1C 4B5 | Canada | Confidentiality Agreement effective December 16, 2005 |
| Enerflex Energy Systems, Inc. | 10815 Telge Road | | | Houston | TX | 77095 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 18, 2011 |
| Energen Resources MAQ, Inc | 605 Richard Arrington Jr. Blvd. North | | | Birmingham | AL | 35203 | | Assignment of Overriding Royalty Interest and Bill of Sale between Energen Resources MAQ, Inc, Total Minatome Corporation, and Westport Oil and Gas Company effective January 1, 1999 |
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Abandonment Fund Agreement between Total Minatome Corporation, Energy Resource Technology, and First National Bank of Lafayette, LA effective September 15, 1995 |
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Assignment of Oil and Gas lease between Total Minatome and Transco effective February 1, 1992. |
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Assignment of Overriding Royalty Interest and Bill of Sale between Energen Resources MAQ, Inc, Total Minatome Corporation, and Westport Oil and Gas Company effective January 1, 1999 |
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Assignment reserving ORRI effective February 1, 1992. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Closing Agreement between Total Minatome Corporation and Energy Resource Technology effective September 15, 1995 |
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Farmin Agreement, as amended, dated May 1, 1991. |
| Energen Resources MAQ, Inc. | Post Office Box 4326 | | | Houston | TX | 77210-4326 | | Offshore Operating Agreement effective October 1, 1990. |
| Energy Cranes LLC | PO Box 845789 | | | Boston | MA | 02284-5789 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 4, 2006 |
| Energy Fishing & Rental Services, Inc. | PO Box  116587 | | | Atlanta | GA | 30368 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 28, 2010 |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Acreage Exchange Letter Agreement between Energy Development Corporation, the Lower Colorado River Authority, and Enron Oil & Gas Company, dated December 15, 1989 |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Assignment of Overriding Royalty Interest between Hall-Houston Company and Ridgewood Energy Leasebank-II effective May 1, 1988. |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Assignment of Overriding Royalty Interest between Hall-Houston Company and Ridgewood Energy Leasebank-II effective September 1, 1990 |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Assignment of Overriding Royalty Interest between Hall-Houston Oil Company and NRM Operating Company, LP effective May 1, 1988. |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Joint Development Agreement effective March 1, 2005. |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Joint Development Agreement effective November 5, 2003. |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Offshore Operating Agreement Effective May 1, 1988 |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Participation Agreement between Hall-Houston Oil and Ridgewood Energy 1988-III Drilling and Completion, L.P. dated November 22, 1988 |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Platform Boarding Agreement Effective April 16, 2007 |
| Energy Partners, Ltd. | 201 St Charles Avenue | Suite 3400 | | New Orleans | LA | 70170 | | Stipulation of Interests effective February 2, 2004. |
| Energy Personnel International | PO Box 910283 | | | Dallas | TX | 75391 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated December 21, 2007 |
| Energy Resource Technology GOM, Inc | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Statoil USA E&P Inc. and Energy Resouce Technology GOM, Inc effective April 27, 2006. |
| Energy Resource Technology GOM, Inc | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective July 24, 2006 |
| Energy Resource Technology GOM, Inc. | PO Box 4346 | Dept. 354 | | Houston | TX | 77210-4346 | | Operating Agreement dated March 21, 2002, as amended |
| Energy Resource Technology GOM, Inc. | PO Box 4346 | Dept. 354 | | Houston | TX | 77210-4346 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Abandonment Fund Agreement between Total Minatome Corporation, Energy Resource Technology, and First National Bank of Lafayette, LA effective September 15, 1995 |
| Energy Resource Technology, Inc. | 7000 N Mo Pac Expy | #430 | | Austin | TX | 78731 | | Assignment and Bill of Sale between Hydro Gulf of Mexico L.L.C. and Energy Resource Technology, Inc. Effective May 19, 2006. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment and Bill of Sale between Hydro Gulf of Mexivo, LLC and Energy Resource Technology, Inc effective May 19, 2006. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment and Bill of Sale effective July 24, 2006 |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Operating Rights between Hydro Gulf of Mexico, LLC and Energy Resource Technology, Inc effective May 19, 2006. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Operating Rights between Hydro Gulf of Mexico, LLC and Energy Resource Technology, Inc effective September 1, 1996. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease effective July 24, 2006. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Energy Resource Technology, Inc. | 7000 N Mo Pac Expy | #430 | | Austin | TX | 78731 | | Assignment of Record Title Interest between Hydro Gulf of Mexico and Energy Resource effective May 19, 2006. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest between Union Oil Company of California and Energy Resource Technology, Inc effective March 1, 2005. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico and Energy Resource Technology, Inc. effective April 27, 2006 |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico and Energy Resource Technology, Inc. effective July 23, 2006. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico LLC and Energy Resource Technology, Inc effective May 19, 2006. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Closing Agreement between Total Minatome Corporation and Energy Resource Technology effective September 15, 1995 |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | High Island System Operating Agreement effective March 21, 2002. |
| Energy Resource Technology, Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Purchase and Sale Agreement between Energy Resouce Technology Inc. and Petsec Energy effective April 1, 1997. |
| Energy Resources Technology GOM | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Union Oil Company of California and Energy Resources Technology GOM, Inc. effective March 1, 2005. |
| Energy Resources Technology GOM | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Limited Amendment of Operating Agreement and Consent to Use Platform effective May 14, 2009 |
| Energy Resources Technology Inc. | 400 North Sam Houston Pkwy | Suite 400 | | Houston | TX | 77060 | | Purchase and Sale Agreement between Union Oil Company of California and Energy Resouce Technology, Inc dated August 10, 1995. |
| Energy Resources Technology, Inc. | 8120 N Sheridan | #100 | | Arvada | CO | 80003 | | Assignment of Record Title of Interest between Murphy Exploration (Assignor) and Energy Resources Technology (Assignee) effective February 1, 2005 |
| Energy XXI GOM LLC | 1021 Main Street | suite 2626 | | Houston | TX | 77002 | | Assignment, Bill of Sale and Conveyance between Pogo and Energy XXI effective April 1, 2007 |
| Energy XXI GOM, LLC | 1021 Main Street | Suite 2626 | | Houston | TX | 77002 | | Confidentiality Agreement Effective May 24, 2011 |
| Energy XXI GOM, LLC | 1021 Main Street | Suite 2626 | | Houston | TX | 77002 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Energy XXI GOM, LLC | 1021 Main Street | Suite 2626 | | Houston | TX | 77002 | | Pipeline Use and Compensation Agreement dated February 27, 2009 |
| Englehart Energy, Inc | 400 North Sam Houston Pkwy, East | Suite 301 | | Houston | TX | 77060-3537 | | Agreement of Prospect Generation and Confidentiality effective July 22, 2004. |
| Englehart Energy, Inc | 400 North Sam Houston Pkwy, East | Suite 301 | | Houston | TX | 77060-3537 | | Agreement of Prospect Generation and Confidentiality, as amended, effective July 20, 2004. |
| Englehart Energy, Inc | 400 North Sam Houston Parkway East | STE 301 | | Houston | TX | 77060 | | Assignment of Overriding Royalty between Englehart Energy, Millenium Offshore Group, Kelly Fry, Amy Maynard, Rocky Roden and Ricardo Ramirez effective December 14, 2004 |
| Englehart Energy, Inc | 400 N. Sam Houston Pkwy - East | Suite 301 | | Houston | TX | 77060 | | Assignment of Overriding Royalty Interest effective July 1, 2005 between Millennium Offshore Group and Englehart Energy, Amy K. Maynard, Kelly D. Fry, Rocky Roden, and Ricardo Ramirez de Arellano |
| Eni Petroleum Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002-5609 | | Agreement for the Allocation of Liquid Hydrocarbons at the Patterson Terminal effective October 1, 1991. |
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Agreement for Exchange of Leases effective February 4, 2003. |
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Assignment of Record Title Interest between Eni Petroleum Exploration Co. Inc and Eni Deepwater LLC effective March 1, 2006. |
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Eni Petroleum US LLC and Statoil USA E&P Inc. effective December 1, 2004. |
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Assignment of Record Title, Bill of Sale and Conveyance effective December 1, 2004. |
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Farmout Letter Agreement dated December 8, 1999. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Reservation of Overriding Royalty Interest under the Purchase and Sale Agreement with Norsk Hydro USA Oil & Gas, Inc. and Norsk Hydro E&P Americas AS, Inc. dated December 28, 2004 |
| ENI Petroleum Exploration Co. Inc. | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Well Participation Agreement dated February 21, 2001. |
| ENI Petroleum US LLC | 1201 Louisiana | | | Houston | TX | 77002 | | Assignment of Record Title Interest between Eni Petroleum Exploration Co. Inc and Eni Deepwater LLC effective March 1, 2006. |
| ENI Petroleum US LLC | 1201 Louisiana | Suite 3300 | | Houston | TX | 77002 | | Confidentiality Agreement Effective September 28, 2010 |
| ENI Petroleum US LLC | 1201 Louisiana | Suite 3300 | | Houston | TX | 77002 | | MOU outlining proposed PSA. Entered into October 26, 2011 |
| Eni Petroleum US LLC | 1201 Louisiana | Suite 3300 | | Houston | TX | 77002 | | Production Handling and Operating Services Agreement Effective January 2, 2010 |
| ENI Trading and Shipping Co | 1201 Louisiana | Suite 3500 | | Houston | TX | 77002 | | Pipeline Use and Compensation Agreement dated February 27, 2009 |
| Entech Enterprises Inc. | 4900 Woodway Drive | | | Houston | TX | 77056 | | Assignment of Operating Rights Interest in Federal OCS between Entech and Coldren Resources Effective Date 3/1/2006 |
| Enterprise Gas Processing, LLC | 7th Floor | | | Houston | TX | 77008 | | Gas Processing & Product Purchase Agreement effective April 1, 2003 |
| Enterprise Gas Processing, LLC | PO Box 972867 | | | Dallas | TX | 75397-2867 | | Gas Processing and Product Purchase Agreement effective April 1, 2003 |
| Enterprise Gas Processing, LLC | PO Box 972867 | | | Dallas | TX | 75397-2867 | | Gas Processing and Product Purchase Agreement executed March 7, 2003 |
| Enterprise Gas Processing, LLC | PO Box 972867 | | | Dallas | TX | 75397-2867 | | Products Purchase Agreement Calumet Gas Processing Plant effective February 1, 2008 |
| Enterprise Gas Processing, LLC | 7th Floor | | | Houston | TX | 77008 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Enterprise GTM Offshore Operating Company, LLC | PO Box 4324 | | | Houston | TX | 77210-4324 | | Anchor Crossing Agreement dated July 6, 2007 |
| Enterprise Products Operating L.P. | PO Box 4324 | Attn: CEO | | Houston | TX | 77210-4324 | | Confidentiality Agreement  dated as of December 18, 2008 |
| Enterprise Products Operating L.P. | PO Box 4324 | Attn: CEO | | Houston | TX | 77210-4324 | | Confidentiality Agreement  dated as of June, 2006 |
| Enterprise Products Operating L.P. | PO Box 4324 | Attn: CEO | | Houston | TX | 77210-4324 | | Products Purchase and Processing agreement dated May 7, 1992, as amended. |
| Enventure Global Technology | Dept. 630 | PO Box  4652 | | Houston | TX | 77210-4652 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 11, 2011 |
| EOG Resources Inc. | PO Box 4362 | | | Houston | TX | 77210-4362 | | Acreage Exchange Letter Agreement between Energy Development Corporation, the Lower Colorado River Authority, and Enron Oil & Gas Company, dated December 15, 1989 |
| EOG Resources Inc. | PO Box 4362 | | | Houston | TX | 77210-4362 | | Assignment and Bill of Sale effective January 1, 2004 |
| EOG Resources Inc. | PO Box 4362 | | | Houston | TX | 77210-4362 | | Record Title Interest Assignment Effective January 1, 2004 |
| EOG Resources, Inc. | 539 N. Carancahua Suite 900 | | | Corpus Christi | TX | 78478-0028 | | Confidentiality Agreement between Millennium Offshore and EOG Resources Inc. Effective September 7, 2005. |
| EOG Resources, Inc. | PO Box 4362 | | | Houston | TX | 77210-4362 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| EP Operating Company | PO Box 200861 | | | Houston | TX | 77216 | | Assignment of Farmin rights between Mark Producing and EP Operating dated November 17, 1987 |
| Era Helicopters LLC | Lock Box #3156 | PO Box 8500-3156 | | Philadelphia | PA | 19178-3156 | | Master Helicopter Services Agreement dated March 16, 2005 |
| Ernest H Cockrell | 1600 Smith Street Suite 4600 | | | Houston | TX | 77002 | | Assignment of overiding royalty in the amoun of (.025% /2 )effective March 9, 1990. |
| Ernst & Young | One Houston Center | Suite 2400 | | Houston | TX | 77010 | | Engagement Letter dated June 20, 2001. |
| Estate of Bernard J. Packard, Sr., deceased, Roy S. Fuller, Independent Executor | 1300 Rollingbrook St | Suite 608 | | Baytown | TX | 77521 | | Assignment of 1.00% Overriding Royalty effective September 30, 2005 |
| Estate of Bernard J. Packard, Sr., deceased, Roy S. Fuller, Independent Executor | 1300 Rollingbrook St | Ste-608 | | Baytown | TX | 77521 | | Assignment of Overriding Royalty Interest from the estate of Bernard Packard, effective July 25, 2007. |
| Estate of Bernard J. Packard, Sr., deceased, Roy S. Fuller, Independent Executor | 1300 Rollingbrook St | Suite 608 | | Baytown | TX | 77521 | | Division of interest for ST-76: Overriding Royalty interest: .54167% , effective July 14, 2010. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Eugene Core | 3211 Village Falls Court | | | Kingwood | TX | 77339 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, LLc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Eugene Offshore Holdings, LLC | 1400 Smith Street | | | Houston | TX | 77002 | | Agreement to Continue Operation dated September 24, 1999. |
| Eugene Offshore Holdings, LLC | 1400 Smith Street | | | Houston | TX | 77002 | | Assignment of Record Title, Bill of Sale and Conveyance effective May 1, 1999. |
| Eugene Offshore Holdings, LLC | 1400 Smith Street | | | Houston | TX | 77002 | | Assignment, Bill of Sale and Conveyance between Magellan Exploration L.L.C and Eugene Offshore Holdings, LLC Effective March 5, 1999. |
| Eugene Offshore Holdings, LLC | 1400 Smith Street | | | Houston | TX | 77002 | | Assignment, Bill of Sale and Conveyance between Pel-Tex Oil Company and Eugene Offshore Holdings, LLC Effective March 5, 1999. |
| Eugene Offshore Holdings, LLC | 1400 Smith Street | | | Houston | TX | 77002 | | Purchase and Sale Agreement effective May 1, 1999. |
| Evercore Group L.L.C. | 55 East 52nd Street | | | New York | NY | 10055 | | Confidentiality Agreement effective January 25, 2012 |
| Evercore Group L.L.C. | 55 East 52nd Street | | | New York | NY | 10055 | | Engagement Letter dated January 25, 2012 |
| Evertrust International Insurance Brokers Co., Ltd. | Guotu Culture Building | 91 West Third Ring North Road, Haidian District | | Beijing | C02 | 100048 | China | Nondisclosure and Confidentiality Agreement Effective March 8, 2012 |
| Excel Resources, Inc | 6100 Corporate Dr. | Suite 200 | | Houston | TX | 77036 | | High Island System Operating Agreement effective March 21, 2002. |
| Excel Resources, Inc. | 6100 Corporate Drive | Suite 200 | | Houston | TX | 77036 | | Operating Agreement dated March 21, 2002, as amended |
| Excel Resources, Inc | 6100 Corporate Drive | Suite 200 | | Houston | TX | 77036 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Exco Resources, Inc | 5735 Pineland Drive | Suite 235 | | Dallas | TX | 75231 | | Amendment to ST 76 and 77 Condensate Handling Agreement dated September 1, 2004 |
| Exco Resources, Inc | 12377 Merit Dr. | Suite 1700 | | Dallas | TX | 75251 | | Purchase and Sale Agreement effective October 13, 2004. |
| Exco Resources, Inc. | 5735 Pineland Drive | Suite 235 | | Dallas | TX | 75231 | | Assignment of Division, Loan agreement purchase by EXCO resources from Comerica bank of Rio Grande Inc.'s Oil and Gas Mortgages effective November 2, 1998 |
| Exco Resources, Inc. | 5735 Pineland Drive | Suite 235 | | Dallas | TX | 75231 | | Assignment of Overriding Royalty Interest from EXCO to Millennium for 54.1667% , effective Oct 1, 2004. |
| Exelis Inc., d/b/a ITT Exelis A/K/A ITT Corp. | 1650 Tysons Blvd. | Suite 1700 | | McLean | VA | 22102 | | Liaison Agreement for installation on innovator platform dated October 21, 2008. |
| Exmar Offshore Company | 11511 Katy Freeway, Suite 200 | | | Houston | TX | 77079 | | Consulting Services Agreement, as amended, for performing consulting services in relation to oil & gas operations dated May 1, 2005 |
| Expeditors & Production Services Company, Inc. | PO Box 80644 | | | Lafayette | LA | 70598 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 7, 2011 |
| Expert E&P Consultants LLC | 109 Northpark Blvd. | Suite 250 | | Covington | LA | 70433 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 10, 2009 |
| Expro Americas, L.P. | 12777 Jones Road | Suite 280 | | Houston | TX | 77070 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 1, 2007 |
| Expro Americas, LLC | 738 Highway 6 South | Suite 1000 | | Houston | TX | 77079 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 1, 2012 |
| Exterran Energy Solutions, L.P. | PO Box 201160 | | | Dallas | TX | 75320-1160 | | Master Compression Services Agreement dated November 1, 2008 |
| Extreme Energy Services LLC | 806 Main Street | Suite K | | Broussard | LA | 70508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 9, 2009 |
| Exxon Corporation | PO Box 951082 | | | Dallas | TX | 75395 | | Grand Isle Offshore Connection Agreement between Exxon Corp, Exxon Company, and Zilkha Effective Date April 25, 1997 |
| Exxon Corporation | PO Box 951082 | | | Dallas | TX | 75395 | | Offshore Operating Agreement between Zilkha and Exxon Effective Date Dec. 20, 1994 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Exxon Corporation | PO Box 951082 | | | Dallas | TX | 75395 | | Partial Assignment of Oil and Gas Leases between Exxon and Zilkha Effective Date June 21, 1996 |
| Exxon Corporation | PO Box 951082 | | | Dallas | TX | 75395 | | Replacement Partial Assignment between Exxon and Zilkha Effective date June 21, 1996 |
| Exxon Mobil Exploration Company | 222 Benmar | GP8 Room 373 | | Houston | TX | 77060 | | Confidentiality Agreement Effective October 5, 2004 |
| Exxon Mobil Exploration Company | 222 Benmar | GP8 Room 373 | | Houston | TX | 77060 | | Farmout Agreement effective January 15, 2005. |
| Exxon Mobil Exploration Company | 222 Benmar | GP8 Room 373 | | Houston | TX | 77060 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| EXXON MOBIL EXPLORATION COMPANY | 800 Bell RM 1458-B | | | Houston | TX | 77002 | | ST30 Process Agreement between ATP Oil & Gas Corporation, Chevron USA Inc., Texaco Exploration and Production Inc. and Mobil Oil Exploration and Production Southeast Inc. effective May 1, 1995 |
| Exxon Pipeline Company | PO Box 951082 | | | Dallas | TX | 75395 | | Grand Isle Offshore Connection Agreement between Exxon Corp, Exxon Company, and Zilkha Effective Date April 25, 1997 |
| Exxon Pipeline Company | PO Box 951082 | | | Dallas | TX | 75395 | | Grand Isle Offshore System Connection Agreement dated April 25, 1997 Between Exxon Pipeline Company (EPC) and Millennium Offshore Group, Inc. (successor to El Paso Production Oil and Gas/Zilka Energy Company |
| ExxonMobil Canada Properties | 800 Bell St | CORP-EMB-2411 | | Houston | TX | 77002 | | Confidentiality and Restricted Use Agreement effective August 6, 2010. |
| ExxonMobil Gas Marketing | PO Box 951082 | | | Dallas | TX | 75395 | | Base Contract For Short Term Sale and Purchase of Natural Gas (NAESB) Dated January 1, 2001 Between ExxonMobil Gas Marketing (Seller) and Millennium Offshore Group, Inc. (successor to El Paso Production Oil and Gas (Buyer) |
| ExxonMobil Gas Marketing | PO Box 951082 | | | Dallas | TX | 75395 | | Gas Processing Agreement Dated June 1, 1997 Between Exxon Company USA Inc. (Processor) and Millennium Offshore Group, Inc. (successor to El Paso Production Oil and Gas (Customer) |
| ExxonMobil Pipeline Company | PO Box 2220 | Suite PL-EMB-6471 | | Houston | TX | 77252-2220 | | High Island System Operating Agreement effective March 21, 2002. |
| ExxonMobil Pipeline Company | PO Box 2220 | Suite PL-EMB-6471 | | Houston | TX | 77252-2220 | | Operating Agreement dated March 21, 2002, as amended |
| ExxonMobil Pipeline Company | PO Box 2220 | Suite PL-EMB-6471 | | Houston | TX | 77252-2220 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| ExxonMobil Pipeline Company | PO Box 2220 | Suite PL-EMB-6471 | | Houston | TX | 77252-2220 | | Platform Connection Agreement dated August 1, 2007, as amended |
| F&A Enterprises, LLC | 19906 Morley Pointe Ct. | | | Katy | TX | 77450 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated July 16, 2010 |
| F&F Wireline, LLC | 412 Wesley Street | | | Lake Charles | LA | 70615-3948 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| F.F. Foster & Associates, Inc. | 675 Bering Dr | Suite 800 | | Houston | TX | 77057 | | Assignment of Overriding Royalty of Interests where Seneca Resources and Fidelity Oil holdings are the assignors and F.F.Foster Associates is the Asignee effective October 2, 1999 |
| Fair Engineering Sales, Inc. | 2022 Tamvest Court | | | Mandeville | LA | 70448 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 23, 2007 |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | | Amendment to ST 76 and 77 Condensate Handling Agreement dated September 1, 2004 |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | | Assignment of Overriding Royalty Interest from Kerr-McGee to Fairways for 33.33333% , effective Apr 1, 2000. |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | | Draft Assignment and Bill of Sale effective June 20, 2010 between ATP and Fairway, but not signed |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | | MMS assignment approval of interest effective Oct 1,2005 |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | | Production Handling and Operating Agreement effective December 1, 2001. (OCS-G 16332) |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | | PSA Noted, but no final copy |
| Fairwinds International | 128 Northpark Blvd | | | Covington | LA | 70433 | | Platform Boarding Agreement dated September 26, 2008. |
| Falcon Operators, Inc. | 4751 East Main St | | | Cut Off | LA | 70345 | | General Time  Charter for vessel services in support of offshore operations dated September 3, 1998 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Falcon South Power Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Assignment between Falcon South Power and ATP Oil & Gass August 15, 1995 |
| Falcon South Power Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Assignment of Overriding Royalty Interests between Falcon South Power and Zilkha Energy Effective Date August 1,1997 |
| Falcon South Power Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Farmout Agreement between ATP, Falcon South Power, and Zilkha Energy Company Effective Date February 13,1997 |
| Falcon South Power Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Farmout Agreement Dated November 3, 1994 |
| Falcon South Power Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Terminated Farmout Agreement between ATP, Falcon South Power, and Zilkha Energy Company Effective Date February 3,1998 |
| Falcon South Power Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Termination of Farmout Agreement Dated November 14, 1997 |
| Falcon South Power Inc. | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Assignment Record Title Interest Effective July 1, 1997 |
| Falcon South Power, Inc | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Farmout Agreement, as amended, dated May 16, 1996. |
| Falcon South Power, Inc. | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Amendment to Farmout Agreement dated October 31, 1996 |
| Falcon South Power, Inc. | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Amendment to Farmout Agreement dated September 30, 1996 |
| Falcon South Power, Inc. | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Assignment of Farmout Agreement dated May 1, 1991 |
| Falcon South Power, Inc. | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Farmout Agreement dated April 30, 1996 |
| Falcon South Power, Inc. | 109 North Post Oak Lane | Suite 540 | | Houston | TX | 77024 | | Farmout Agreement dated December 18. 1995 |
| Farrar M. Davis | 12407 Honeywood Trail | | | Houston | TX | 77077 | | Consulting Services Agreement, as amended, for performing consulting services in relation to oil & gas operations dated November 2, 2011 |
| Fastorq, LLC | 1215 Peters Road | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Fayard and Honeycutt, APC | 519 Florida Ave. SW | | | Denham Springs | LA | 70727 | | Legal Services Agreement effective May 25, 2012 |
| FCStone, LLC | 2829 Westown Parkway | Suite 100 | | West Des Moines | IA | 50266 | | Confidentiality Agreement effective February 22, 2012 |
| Fearnley LNG | One Riverway | Suite 1810 | | Houston | TX | 77056 | | Nondisclosure and Confidentiality Agreement effective July 3, 2012 |
| Fearnley Offshore AS | One Riverway | Suite 1810 | | Houston | TX | 77056 | | Nondisclosure and Confidentiality Agreement Effective July 24, 2012 |
| Federal Insurance Company ("Chubb") | 82 Hopmeadow Street | PO Box 2002 | | Simsbury | CT | 06070-7683 | | Named Insured on Executive Protection Portfolio Insurance Policy No. 8181-2144; Policy Period 2/2/12-2/2/13 |
| Feldor H. Hollenshead | 18214 Mahogany Forest Dr | | | Spring | TX | 77379 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| Felmont Oil Corporation | 10815 Telge Road | | | Houston | TX | 77095 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Ferro Management Incorporated | 230 W. Wilkerson Ferry Rd. | DUNS - 012217415 | | Lucedale | MS | 39452 | | Master Independent Contractor Agreement, as amended, for performing services in relation to oil and gas operations dated April 23, 2007 |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Assignment of Overriding Royalty of Interests where Seneca Resources and Fidelity Oil holdings are the assignors and F.F.Foster Associates is the Asignee effective October 2, 1999 |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Assignment of Record Title between American Resources Offshore, Inc and Fidelity Exploration & Production Company October 1, 2002 |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Assignment of Record Title where Fidelity Exploration is the Assignor and Millenium Offshore Group is the Assignee effective December 14, 2004 |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Consent to Assign Fidelity's interest under Millenium Offshore Group dated August 25th, 2004 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Farmout agreement between Millenium and Fidelity Exploration effective August 31, 2004. |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Letter Agreement covering the withdrawal of Tana dated May 23, 2006. |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Marketing Agreement concerning marketing of MOGI's production effective November 9, 2006. |
| Fidelity Exploration & Production Company | 1700 Lincoln Street | Suite 2800 | | Denver | CO | 80203 | | Production Handling Agreement effective November 9, 2006. |
| First National Bank of Lafayette, Lousiana | PO Box 90-F | | | Lafayette | LA | 70509 | | Abandonment Fund Agreement between Total Minatome Corporation, Energy Resource Technology, and First National Bank of Lafayette, LA effective September 15, 1995 |
| First Reserve Corporation | 600 Travis | Suite 6000 | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreement effective February 12, 2007. |
| Fish Offshore L.L.C. | PO Box 338 | | | Golden Meadow | LA | 70357 | | General Time  Charter for vessel services in support of offshore operations dated October 27,2006 |
| Fleet Boston Financial | 100 Federal Street | | | Boston | MA | 2110 | | Nondisclosure and Confidentiality Agreement Effective in 2010, date unknown |
| Fluid Technology Service International, LLC | 2751 West Willow | | | Scott | LA | 70583 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 9, 2006 |
| FMC Corporation | 1777 Gears Road | | | Houston | TX | 77067 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 24, 1997 |
| FMC Technologies Inc. | 1777 Gears Road | | | Houston | TX | 77067 | | Mutual Non-Disclosure Agreement effective September 21, 2011 |
| Focus Exploration LLC | 10333 Richmond Ave | Suite 750 | | Houston | TX | 77042 | | Confidentiality and Compensation Agreement Dated September 25, 2007 |
| Focus Exploration, LLC | 10333 Richmond Ave | Suite 750 | | Houston | TX | 77042 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, Llc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Focus Exploration, LLC | 10333 Richmond Avenue | Suite 750 | | Houston | TX | 77042 | | Assignment of Overriding Royalty effective October 1, 2007 |
| Focus Exploration, LLC | 10333 Richmond Ave | Suite 750 | | Houston | TX | 77042 | | Assignment of Overriding Royalty Interest effective June 1, 2005 between Focus Exploration LLC, and Focus Exploration LP, and Gina M. Klein |
| Focus Exploration, LP | 10333 Richmond Avenue | Suite 750 | | Houston | TX | 77042 | | Assignment of 1.39480% of Overriding Royalty effective March 1, 2008 |
| Focus Exploration, LP | 10333 Richmond Avenue | Suite 750 | | Houston | TX | 77042 | | Assignment of 2.6667% of Overriding Royalty effective September 25, 2007. |
| Focus Exploration, LP | 10333 Richmond Ave | Suite 750 | | Houston | TX | 77042 | | Assignment of Overriding Royalty Interest effective June 1, 2005 between Focus Exploration LLC, and Focus Exploration LP, and Gina M. Klein |
| Focus Exploration, LP | 10333 Richmond Avenue | Suite 750 | | Houston | TX | 77042 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Forcenergy GOM Inc. | 2730 SW 3rd Avenue Suite 800 | | | Miami | FL | 33129-2237 | | Farmout agreement between Great Western O&G and Mark Producing dated August 3, 1988. |
| Forest Oil Company | PO Box 845795 | | | Dallas | TX | 75284-5795 | | Assignment of Operating Rights between Forest Oil Corporation and El Paso Production GOM Inc. effective April 1, 1997. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Asset Sales Agreement dated December 11, 2000 |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment and Bill of Sale between Transco Exploration Company and Cocknell Oil and Gas LP effective July 1, 1993. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment Approval restricted to record title interest only between Transco Exploration Company and TXP Operating Company effective July 20, 1983. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment effective March 31, 1992. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment of Oil and Gas lease between Total Minatome and Transco effective February 1, 1992. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment of Oil and Gas lease between Transco Exploration and Production Company and Transco Exploration Company effective March 31, 1992. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment of Oil and Gas lease between TXP Operating Company and Transco Exploration and Production Company effective May 1, 1989. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Assignment of Operating Right Interest between Forest Oil Corporation and Forest Energy Resources, Inc effective December 1, 2005. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment of Operating Rights effective July 1, 1993. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Assignment of Overriding Royalty Effective May 28, 1990 |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Assignment of Record Title and Bill of Sale between Forest Oil and Millennium Offshore Group Effective December 1, 2000. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Assignment reserving ORRI effective February 1, 1992. |
| Forest Oil Corporation | 900 S. College Road | Suite 300 | | Lafayette | LA | 70503 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Interconnect Agreement between ANR Pipeline Company and Forest Oil Corporation made and entered into April 1, 1988. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Letter Agreement regarding verbal offer dated July 14th, 1993. |
| Forest Oil Corporation | 1600 Broadway | Suite 2200 | | Denver | CO | 80202 | | Master Assignment and Bill of Sale between Forest Oil and Cockrell Oil Effective July 1, 2003 |
| Forest Oil Corporation | 707 Seventeenth St | Suite 3600 | | Denver | CO | 80202 | | Master Conveyance and Bill of Sale between Forest Oil Corporation and Forest Energy Resources effective December 1, 2005 |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Offshore Operating Agreement effective October 1, 1990. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Operating Agreement between Forest Oil Corporation and Adobe Resources Corporation Effective July 1, 1986 |
| Forest Oil Corporation | 900 South College Road | Suite 300 | | Lafayette | LA | 70503 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Forest Oil Corporation | PO Box 845795 | | | Dallas | TX | 75284-5795 | | Platform Repair Agreement for Ship Shoal 269 A effective August 12, 2004. |
| Forest Oil Corporation | 3838 N. Causeway Blvd | Lakeway Three | Suite 2300 | Metairie | LA | 70002 | | Production Handling Agreement dated September 26, 2000 |
| Forest Oil Corporation | PO Box 845795 | | | Dallas | TX | 75284-5795 | | Ship Shoal 269 A Repair Agreement dated September 13, 2004 |
| Forest Oil Corporation | 3838 N. Causeway Blvd | | | Metairie | LA | 70002 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| Fortress Investment Group LLC | 1345 Avenue of the Americas | | | New York | NY | 10105 | | Nondisclosure and Confidentiality Agreement Effective October 7, 2011 |
| Fortune Natural Gas Corporation | Two Galleria Tower | 13455 Noel Road | STE 2000 | Dallas | TX | 75240 | | Assignment, Conveyance and Bill of Sale between Fortune and Blue Flame effective April 21, 2006. |
| Fortune Natural Gas Corporation | Two Galleria Tower | 13455 Noel Road | STE 2000 | Dallas | TX | 75240 | | MMS assignment approval of interest effective Oct 1,2005 |
| Fortune Natural Resources Corporation | One Commerce Green | 515 West Greens Road | Suite 720 | Houston | TX | 77067 | | Amendment to ST 76 and 77 Condensate Handling Agreement dated September 1, 2004 |
| Fortune Natural Resources Corporation | One Commerce Green | 515 West Greens Road | Suite 720 | Houston | TX | 77067 | | Division of interest for ST-76, Working interest 12.5% for Fortune, 87.5% for ATP, effective July 14, 2010. |
| Fortune Petroleum Corporation | 6th Floor | Belgrave House | | London | | SW1W 9TQ | UK | Assignment of Record Title and Bill of Sale and Conveyance effective July 1, 1995. |
| Fortune Petroleum Corporation | 6th Floor | Belgrave House | | London | | SW1W 9TQ | England | Division of Assignment from  Fortune to Rio Grande Drilling for 3.125% effective March 8th, 1994 |
| Fortune Petroleum Corporation | 6th Floor | Belgrave House | | London | | SW1W 9TQ | England | Division of Assignment from  Petrofina (petrodel) to Northport and Fortune effective November  3rd, 1995 |
| Four Star Oil & Gas Company | PO Box 731084 | | | Dallas | TX | 75373-1084 | | Assignment of Record Title Interest between Four Star Oil & Gas Company and Texaco Exploration and Production Inc effective December 1, 1999. |
| Four Star Oil & Gas Company | PO Box 731084 | | | Dallas | TX | 75373-1084 | | Assignment of Title Interest between Texaco Exploration and Production Inc and Four Star Oil & Gas Company effective May 1, 1991. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Frank's Casing Crew and Rental Tools | PO Box 51729 | | | Lafayette | LA | 70505-1729 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 17, 2011 |
| Fred Baldwin | 1321 State Street | | | New Orleans | LA | 70118 | | Legal Services Agreement dated November 10, 2005 |
| Fugro Chance, Inc. | 200 Dulles Drive | | | Lafayette | LA | 70506 | | Master Services Agreement between Fugro Chance Inc., Fugro GeoServices, Inc., and Fugro-McClelland Marine Geosciences, Inc. for performing services and providing equipment or materials in relation to oil and gas operations dated October 17, 2011 |
| Fugro GeoServices, Inc. | 200 Dulles Drive | | | Lafayette | LA | 70506 | | Master Services Agreement between Fugro Chance Inc., Fugro GeoServices, Inc., and Fugro-McClelland Marine Geosciences, Inc. for performing services and providing equipment or materials in relation to oil and gas operations dated October 17, 2011 |
| Fugro-McClelland Marine Geosciences, Inc. | 6100 Hillcroft | | | Houston | TX | 77081 | | Master Services Agreement between Fugro Chance Inc., Fugro GeoServices, Inc., and Fugro-McClelland Marine Geosciences, Inc. for performing services and providing equipment or materials in relation to oil and gas operations dated October 17, 2011 |
| G.B. Consultants Intl. (Gulf Coast) LP | PO Box 670 | | | Deer Park | TX | 77536-0670 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 14, 2005 |
| G.M. "Matt" McCarroll | DONS Energy LLC | 333 Clay St. | Suite 3300 | Houston | TX | 77002 | | Confidentiality Agreement dated April 30, 2012 |
| Garner Environmental Services | 1717 W. 13th Street | | | Deer Park | TX | 77536 | | Master Services Agreement for Emergency Response Services dated September 1, 2011 |
| Gary Clack | 8811 Hydethorpe | | | Houston | TX | 77083 | | Assignment of Net Profit by Zilka Energy in the amount of 4.00% effective June 15, 2006. |
| Gary D. Clack | 8811 Hydethorpe | | | Houston | TX | 77083 | | Assignment of .03000% of the Overriding Royalty effective December 19, 1997 |
| Gas Transportation Corporation | 1401 Hudson Lane | Suite 301 | | Monroe | LA | 71211 | | Vessel Sharing Agreement dated March 1, 1989 |
| Gator Hawk, a division of Varco, L.P. | PO Box 2129 | | | Houston | TX | 77252 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 1, 2004 |
| GE Energy Financial Services, Inc. | 800 Long Ridge Road | | | Stamford | CT | 06927 | | Letter Agreement of acquisition of certain oil and gas gathering pipes June 22, 2009. |
| GE Energy Financial Services, Inc. | 800 Long Ridge Road | | | Stamford | CT | 06927 | | Letter Agreement of Master Limited Partnership effective March 6, 2009. |
| Geco-Prakla, a division of Schlumberger Technology Corporation | 1325 South Dairy Ashford | | | Houston | TX | 77077 | | Standard Agreement for Licensing of Non-Exclusive Seismic Data and Geological/Geophysical Reports dated September 26, 2000. |
| Geiger, Laborde & Laperouse, LLC | 1177 West Loop South | Suite 750 | | Houston | TX | 77027 | | Escrow Agreement effective December 30, 2009 |
| General Fabricators, Inc. | PO Box 11635 | | | New Iberia | LA | 70562-1635 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 1, 2011 |
| Geogeny Pty. Limited | PO Box 52 | | | Mermaid Beach | QLD | 04218 | | Assignment of Overriding Royalty Interest between Geogeny Pty. Limited and Petsec Effective July 18, 1994. |
| Geogeny Pty. Limited | PO Box 52 | | | Mermaid Beach | QLD | 04218 | | Assignment of Overriding Royalty Interest between Geogeny Pty. Limited and Vicki A. Smith Effective July 1, 2005. |
| Geogeny PTY. Limited | 53 Carrington St. | New South Wales 2480 | | Lismore | | | Australia | Assignment of Overriding Royalty Interest from Geogeny PTY to Vicki A. Smith effective July 1, 2005 |
| Geogeny PTY. Limited | 53 Carrington St. | New South Wales 2480 | | Lismore | | | Australia | Assignment of Overriding Royalty Interest from Petsec Energy to Geogeny PTY  effective July 18, 1994 |
| GeoMechanics International, Inc. | PO Box  200415 | | | Houston | TX | 77216-0415 | | Consulting Services Agreement for performing consulting services in relation to oil & gas operations dated December 1, 2008 |
| George Canjar | 5535 Memorial Dr. | Ste F-158 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| George Canjar | 5535 Memorial Dr. | Ste F-158 | | Houston | TX | 77077 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| George R. Morris | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| George Ross Frazier | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Geoscience Solutions, Inc. | 31120 Johlke Lane | | | Magnolia | TX | 77355 | | Independent Geologist Consulting Agreement dated July 18, 2011 |
| Gerald R. Grocock | 1938 South Robb Way | | | Lakewood | CO | 80227 | | Assignment of Overriding Royalty Interest dated January 17, 1991. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Gerald W. and Candace R. Schlief 2006 Charitable remander  Trust | 5773 Woodway Drive, | #800 | | Houston | TX | 77057 | | Purchase and Sales Agreement Dated January 5, 2010 |
| Gerald W. and Candace R. Schlief 2006 Charitable remander  Trust | 5773 Woodway Drive, | #800 | | Houston | TX | 77057 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Gerald W. Schlief | 5773 Woodway Drive, | #800 | | Houston | TX | 77057 | | Assignment of Overriding Royalty Effective May 1, 1999. |
| Gerald W. Schlief | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Ratification of Confidentiality Agreement Effective August 27, 2010 |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010 |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010 |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Gerald W. Schlief and Candace R. Schlief 2006 Charitable Remainder Trust | 5773 Woodway Drive | #800 | | Houston | TX | 77057 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Gerhart Hunter | 1011 Romaine Lane | | | Houston | TX | 77090 | | Assignment of Net Profit by Zilka Energy in the amount of  19.50% effective June 15, 2006. |
| Gibson Applied Technology and Engineering LLC | 16360 Park Ten Place | Suite 206 | | Houston | TX | 77084 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated May 25, 2010 |
| Gina M. Klein, married to Jeffrey Klein | 3015 Lonesome Ridge Court | | | Sugarland | TX | 77478 | | Assignment of .02792% of the Overriding Royalty effective March 1, 2008 |
| Gina M. Klein, married to Jeffrey Klein | 3015 Lonesome Ridge Court | | | Sugarland | TX | 77478 | | Assignment of Overriding Royalty Interest effective June 1, 2005 between Focus Exploration LLC, and Focus Exploration LP, and Gina M. Klein |
| Gina M. Klein, married to Jeffrey Klein | 3015 Lonesome Ridge Court | | | Sugarland | TX | 77478 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| GL Noble Denton, Inc. | 1155 Dairy Ashford Ste 315 | | | Houston | TX | 77079 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 11, 2011 |
| Glennon M. Dillion | 18 Lush Meadow Place | | | The Woodlands | TX | 77381 | | Assignment of Net Profit by Zilka Energy in the amount of  1.75% effective June 15, 2006. |
| Global Industries Offshore, L.L.C. | PO Box  120275 | | | Dallas | TX | 75312-0275 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 18, 2000 |
| Global Infrastructure Management, LLC | 12 East 49th Street | 38th Floor | | New York | NY | 10017-8220 | | Nondisclosure and Confidentiality Agreement Effective August 30, 2011 |
| Global Logistics L.L.C. | 207 Specialty Lane | | | Scott | LA | 70583 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 21, 2008 |
| Global Reserve Group, LLC | 400 West 12th Street | 9th Floor | | New York | NY | 10014 | | Nondisclosure and Confidentiality Agreement Effective August 30, 2011 |
| Global X-Ray | 2831 Momentum Place | | | Chicago | IL | 60689-5328 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 18, 2008 |
| Gly-Tech Services, Inc. | PO Box  1265 | | | Harvey | LA | 70059 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 15, 1998 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| GMZ Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sales Agreement Dated January 26, 2010 |
| GMZ Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sales Agreement Dated January 5, 2010 |
| GoDaddy.com | 14455 N. Hayden Rd | Suite 226 | | Scottsdale | AZ | 85260 | | Terms and Conditions Agreement for SSL Certificates used on external websites |
| Goldman, Sachs & Co. | 1000 Louisiana St. | Suite 1100 | | Houston | TX | 77002 | | Engagement Letter Dated March 21, 2007 |
| GOM Shelf LLC, Apache Corp Managing Member | 2000 Post Oak Blvd. | | | Houston | TX | 77056 | | Operating Agreement dated March 21, 2002, as amended |
| GOM Shelf LLC, Apache Corp. | 2000 Post Oak Blvd | | | Houston | TX | 77058 | | High Island System Operating Agreement effective March 21, 2002. |
| GOM Shelf, LLC | PO Box 730439 | | | Dallas | TX | 75373-0439 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| GOM Shelf, LLC | PO Box 730439 | | | Dallas | TX | 75373-0439 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| GOM Transmission LLC | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Production Handling Agreement effective September 1, 2005 |
| Gomez Hub Pipeline Partners, LP | 200 Clarendon Street | 55th Floor | | Boston | MA | 02117 | | Asset Purchase and Sale Agreement for pipelines and related facilites dated September 22, 2009 |
| Gomez Hub Pipeline Partners, LP | 200 Clarendon Street | 55th Floor | | Boston | MA | 02117 | | Assignment, Bill of Sale and Conveyance of oil and gas pipelines and related assets dated September 28, 2009 |
| Gomez Hub Pipeline Partners, LP | 200 Clarendon Street | 55th Floor | | Boston | MA | 02117 | | Consent and Agreement pursuant to a Note Purchase Agreement between ATP Oil & Gas Corporation, Gomez Hub Pipeline Partners, LP, and Teachers Insurance and Annuity Association of America dated 2011 |
| Gomez Hub Pipeline Partners, LP | 200 Clarendon Street | 55th Floor | | Boston | MA | 02117 | | Gas Gathering Agreement dated September 28, 2009 |
| Gomez Hub Pipeline Partners, LP | 200 Clarendon Street | 55th Floor | | Boston | MA | 02117 | | Oil Export Agreement dated September 28, 2009 |
| Gomez Hub Pipeline Partners, LP | 200 Clarendon Street | 55th Floor | | Boston | MA | 02117 | | Pipeline Operating and Maintenance Agreement dated September 29, 2009 |
| Gordon Reed & Associates, Inc. | PO Box 52132 | | | Lafayette | LA | 70505 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 23, 2012 |
| Governor Control Systems, Inc. | 3101 SW 3rd Ave. | | | Fort Lauderdale | FL | 33315 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 18, 2007 |
| Graham Gulf, Inc. | 6590 Half Mile Rd | | | Irvington | AL | 36544 | | Master Time Charter for vessel services in support of offshore operations dated July 31, 2008 |
| Graniteblock & Co. Et al. | 456 Bedford Street | | | Fall River | MA | .02720 | | Assignment of Overriding Royalty between Graniteblock & Co. Et al. and Apache Corporation effectivev January 1, 2001. |
| Grant Thornton LLP | 175 West Jackson Blvd. | Suite 2000 | | Chicago | IL | 60604 | | Engagement Letter Dated July 7, 2004 |
| Grant Thornton LLP | 175 West Jackson Blvd | 20th Floor | | Chicago | IL | 60604 | | Software Agreement of copyrightable content that is included with the foregoing computer software effective July 14, 2004. |
| Greene's Energy Group, LLC | PO Box 676263 | | | Dallas | TX | 75267-6263 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 14, 2008 |
| Gregg J. Davis | 1200 Post Oak Blvd. | #105 | | Houston | TX | 77056 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| Gregg J. Davis | 1200 Post Oak Blvd. | #105 | | Houston | TX | 77019 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| Gregg J. Davis and Dorothea Elena Davis | 1200 Post Oak Blvd. | Suite 105 | | Houston | TX | 77056 | | Assignment of Overriding Royalty Interest between Gregg and Dorothea Davis effective March 26, 2012. |
| Greystar Corporation | Dept. 132 | PO Box 4346 | | Houston | TX | 77210-4346 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 29, 2011 |
| Greywolf Capital Management LP | 4 Manhattanville Rd | | | Purchase | NY | 10577 | | Nondisclosure and Confidentiality Agreement effective May 24, 2011. |
| GRG Rock, LLC | 24768 Foothills Drive North | | | Folden | CO | 80401 | | Personal Representative's Deed and Assignment effective November 18, 2004. |
| Guggenheim Energy Opportunites Fund LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Purchase and Sales Agreement Dated January 5, 2010 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Guggenheim Energy Opportunities Fund, LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Guggenheim Energy Opportunities Fund, LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Guggenheim Energy Opportunities Fund, LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| Guggenheim Energy Opportunities Fund, LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| Guggenheim Energy Opportunities Fund, LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Guggenheim Energy Opportunities Fund, LP | 1301 McKinney | Suite 3105 | | Houston | TX | 77010 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Gulf Coast Inspection, Inc. | 227 Clendenning Rd | | | Houma | LA | 70363 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 9, 2004 |
| Gulf Fleet Holdings, Inc. | PO Box  671592 | | | Dallas | TX | 75267-1592 | | Master Time  Charter for vessel services in support of offshore operations dated December 31, 2008 |
| Gulf Island Fabrication, Inc. | 567 Thompson Road | | | Houma | LA | 70363 | | Nondisclosure and Confidentiality Agreement effective June 12, 2009. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Assignment of Farmout Rights and Overriding Royalty Interest between Bluewater and Gulf Island LLC executed July 17, 2009. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Assignment of Farmout Rights and Overriding Royalty Interest between Gulf Island and SOF Investments, LP-Private XVIII effective November 1, 2010. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Assignment of Farmout Rights and Overriding Royalty Interest between Gulf Island LLC and SOF Investments effective November 1, 2010. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Assignment of Farmout Rights and Overriding Royalty Interest between Gulf Island and SOF Investments, LP - Private XVIII effective November 1, 2010. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Purchase and Sale Agreement between Gulf Island and SOF Investments effective November 1, 2010. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Purchase and Sale Agreement between Gulf Island LLC and SOF Investments effective November 1, 2010. |
| Gulf Island LLC | 583 Thompson Road | | | Houma | LA | 70363 | | Purchase and Sale Agreement between Gulf Island LLC and SOF Investments, LP-Private XVIII effective November 1, 2010. |
| Gulf Offshore Logistics, LLC | PO Box 433 | | | Matthews | LA | 70375 | | General Time  Charter for vessel services in support of offshore operations dated August 4, 2003 |
| Gulf Resource Management, Inc. | 1606 Jane Street | | | New Iberia | LA | 70560 | | General Time  Charter for vessel services in support of offshore operations dated April 29, 2005 |
| Gulf Royalty Interests, Inc | 700 Louisiana | Suite 2100 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Effective July 1, 1996 |
| Gulf Royalty Interests, Inc | 700 Louisiana | Suite 2100 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Effective May 28, 1990 |
| Gulf Royalty Interests, Inc | 700 Louisiana | Suite 2100 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Effective November 22, 1993 |
| Gulf South Scaffolding, Inc. | PO Box  1229 | | | Amelia | LA | 70340 | | Master Services Agreement, as amended, for performing services and providing equipment or materials in relation to oil and gas operations dated August 3, 2010 |
| Gulf Stream Services, Inc. | 105 Woodlawn Ranch Road | | | Houma | LA | 70363 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 23, 2008 |
| Gulf Tran, Inc. | 6502 Hwy 90 East | Suite 307 | | Morgan City | LA | 70380 | | General Time  Charter for vessel services in support of offshore operations dated June 22, 2004 |
| Gulf Wells, Inc. | PO Box 549 | | | Belle Chasse | LA | 70037 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 12, 2001 |
| GulfMark Americas, Inc. | 10111 Richmond  Ave.  Ste 340 | | | Houston | TX | 77042 | | General Time  Charter for vessel services in support of offshore operations dated December 11, 2007 |
| Gulfsands Petroleum U.S.A. Inc. | 3050 Post Oak Blvd. Suite 1700 | | | Houston | TX | 77056 | | Confidentiality Agreement between Millennium Offshore and Spinnaker Exploration Effective October 4, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Gunn Wireline | 1105 Peters Road | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| H. Tony Hauglum | 500 N. Water Street | Suite 1100 N. | | Corpus Christi | TX | 78471-0901 | | Assignment of Overriding Royalty Interest between Tana Oil and Gas and H. Tony Hauglum dated June 16, 1997. |
| H. Tony Hauglum | 205 Del Mar Blvd | | | Corpus Christi | TX | 78404 | | Assignment of Overriding Royalty Interets between Tana Oil and Gas and H. Tony Haglum Effective Date 10/20/1996 |
| H.B. Rentals, LLC | 5813 Highway 90 East | | | Broussard | LA | 70518 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| H.R. Resources, Inc. | PO Box 218647 | | | Houston | TX | 77218 | | Assignment of .08375% of the Overriding Royalty effective March 1, 2008 |
| H.R. Resources, Inc. | PO Box 218647 | | | Houston | TX | 77218-8647 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Hal G. Kuntz | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Hall-Houston Exploration III LP. | 4605 Post Oak Place Dr | Ste 100 | | Houston | TX | 77027 | | Assignment of Bill Of Sale dated March 1, 2010 |
| Hall-Houston Exploration III LP. | 4605 Post Oak Place Dr | Ste 100 | | Houston | TX | 77027 | | Assignment of Operating Rights dated March 1, 2010 |
| Hall-Houston Exploration III LP. | 4605 Post Oak Place Dr | Ste 100 | | Houston | TX | 77027 | | Purchase and Sales Agreement Date March 10, 2010 |
| Halliburton Energy Services, Inc. | PO Box 203143 | | | Houston | TX | 77126 | | Assignment and Bill of Sale Effective November 1, 2002. |
| Halliburton Energy Services, Inc. | PO Box 203143 | | | Houston | TX | 77126 | | Assignment of Production Effective October 22, 2001. |
| Halliburton Energy Services, Inc. | PO Box 203143 | | | Houston | TX | 77126 | | Joint Development Agreement made and entered into July 20, 2001. |
| Halliburton Energy Services, Inc. | PO Box 201366 | | | Houston | TX | 77216-1366 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 22, 2011. |
| Hallin Marine, LLC | 1105 Peters Road | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Hamilton Engineering, Inc. | PO Box  3856 | | | Houston | TX | 77253-3856 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 14, 2008. |
| Haroldson Hunt, Jr. Trust Estate | 1601 Elm Street Suite 4700 | | | Dallas | TX | 75201 | | Voluntary Unit Agreement Dated April 14, 2005 |
| Haroldson L. Hunt, Jr. Trust Estate | 1601 Elm Street Suite 4700 | | | Dallas | TX | 75201 | | Assignment of Operating Rights effective April 1, 2004. |
| Harris CapRock Communications F/K/A CapRock Communications, Inc. | 4400 S. Sam Houston Parkway E. | | | Houston | TX | 77048 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 25, 2008. |
| Harris CapRock Communications F/K/A CapRock Communications, Inc. | 4400 S. Sam Houston Parkway E. | | | Houston | TX | 77048 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 31, 2009 |
| Hartford Insurance Company | 785 Greens Parkway | Suite 200 | | Houston | TX | 77067 | | Named Insured on Commercial Property Insurance Policy No. 61 SBA BR8354 SC; Policy Period 6/30/12-6/30/13 |
| Harvey Gulf International marine, LLC | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | | Assignment of Farmout Rights and Overriding Royalty Interest between Harvey Gulf International and SOF Investments, LP-Private XIX dated April 28, 2011. |
| Harvey Gulf International marine, LLC | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | | Conveyance of Overriding Royalty Interest effective October 1, 2009. |
| Harvey Gulf International marine, LLC | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | | Farmout Agreement effective October 1, 2009. |
| Hayman ATP Partners | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Purchase and Sales Agreement Dated January 5, 2010 |
| Hayman ATP Partners | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Hayman ATP Partners LP | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Hayman Capital Management, L.P. | 2101 Cedar Springs Road | Suite 1400 | | Dallas | TX | 75201 | | Nondisclosure and Confidentiality Agreement Effective February 21, 2012 |
| HBK Main Street Investments, LP | 2101 Cedar Springs Road | Suite 700 | | Dallas | TX | 75201 | | Agency Agreement dated March 15, 2012 |
| HBK Main Street Investments, LP | 2101 Cedar Springs Road | Suite 700 | | Dallas | TX | 75201 | | Purchase and Sale Agreement between ATP and HBK Main Street Investments LP dated March 15, 2012 |
| HBK Main Street Investments, LP | 2101 Cedar Springs Road | Suite 700 | | Dallas | TX | 75201 | | Purchase and Sale Agreement is effective as of March 1, 2012 |
| HE&D Offshore, LP | 1415 Louisiana | Suite 2400 | | Houston | TX | 77002 | | Assignment of Operating Rights Approval restricted to operating rights only effective April 14, 2004. |
| HE&D Offshore, LP | 1415 Louisiana | Suite 2400 | | Houston | TX | 77002 | | Assignment of Operating Rights by TDC Energy, ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company to HE&D Offshore L.P. Effective Date April 14, 2004 |
| Hecker, Lisa c/o Nagel Maritime Consulting, LLC | 1713 Gabriel Ct | | | Crofton | MD | 21114 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated November 21, 2008. |
| Heights Capital Management, Inc. | 101 California Street | Suite 3250 | | San Francisco | CA | 94111 | | Confidentiality Agreement effective August 13, 2012 |
| Helis Company LLC | 228 Saint Charles Avenue | | | New Orleans | LA | 70130 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| Helis Oil & Gas Company, LLC | 228 St. Charles Avenue | Suite 912 | | New Orleans | LA | 70136 | | Joint Development Agreement effective March 1, 2005. |
| Helis Oil & Gas Company, LLC | 228 St. Charles Avenue | Suite 912 | | New Orleans | LA | 70136 | | Platform Boarding Agreement Signed December 8, 2006. |
| Helix Energy Solutions Group, Inc. | 400 N. Sam Houston Parkway E | Suite 400 | | Houston | TX | 77060-3548 | | Agreement for Response Resources with Clean Gulf Associates and Helix Energy Solutions Group, Inc. accepted by ATP Oil & Gas Corporation December 16, 2010 |
| Helix Subsea Construction, Inc. | 400 N. Sam Houston Parkway E | | | Houston | TX | 77060 | | General Time Charter for vessel services in support of offshore operations dated April 8, 2010 |
| Helix Well Containment Group | 5555 San Felipe | Suite 1625 | | Houston | TX | 77056 | | Mutual Aid Agreement to overcome subsurface emergency conditions dated March 25, 2011. |
| Herman L. Loeb | PO Box 524 | | | Lawrenceville | IL | 62439 | | Division of interest for ST-76: Overriding Royalty interest: .2500% , effective July 14, 2010. |
| Herzog, Fox & Neeman | Asia House | 4 Weizmann St | | Tel Aviv | | | Israel | Engagement Letter dated December 16, 2010 |
| Hess Corporation | PO Box 201545 | | | Houston | TX | 77216-1545 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| Hess Corporation | PO Box 201549 | | | Houston | TX | 77216-1549 | | Assignment Approval restricted to record title interest only between Marathon Oil Company and Amerada Hess Corporation effective Ovtober 1, 1992. |
| Hess Corporation | PO Box 201548 | | | Houston | TX | 77216-1548 | | Assignment Approval restricted to record title interest only between TXP Operating Company and Amerada Hess Corporation effective January 1, 1989 |
| Hess Corporation | PO Box 201551 | | | Houston | TX | 77216-1551 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| Hess Corporation | PO Box 201544 | | | Houston | TX | 77216-1544 | | Consent to Assign rights, title and interests to Anadarko dated September 16, 1985. |
| Hess Corporation | PO Box 201552 | | | Houston | TX | 77216-1552 | | Gas Dehydration Agreement for Sea Robin Gas Processing Plant effective December 1, 2000 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Hess Corporation | PO Box 201554 | | | Houston | TX | 77216-1554 | | Gas Processing Agreement for Sea Robin Gas Processing Plant, effective March 12, 2004 |
| Hess Corporation | PO Box 201546 | | | Houston | TX | 77216-1546 | | Offshore Operating Agreement between TXP Operating Company, Marathon Oil Company, Amerada Hess Corporation and Philips Petroleum Company effective July 1, 1983 |
| Hess Corporation | PO Box 201555 | | | Houston | TX | 77216-1555 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| Hess Corporation | PO Box 201553 | | | Houston | TX | 77216-1553 | | Restated and Amended Agreement for the Construction  and Operation of the Sea Robin Gas Processing Plant Dated October 1, 1995 |
| Hess Corporation | PO Box 201550 | | | Houston | TX | 77216-1550 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Marathon Oil Company, Philips Petroleum Company, and Amerada Hess Corporation, as amended dated August 26, 1985. |
| Hess Corporation | PO Box 201547 | | | Houston | TX | 77216-1547 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| Hess Energy Trading Company, LLC | 1185 Avenue of The Americas | | | New York | NY | 10036 | | Confidentiality Agreement dated April 9, 2007 |
| High Island Offshore System, L.L.C. | DEPT 0839 | PO Box 120001 | | Houston | TX | 75312-0839 | | Anchor Crossing Agreement dated February 2, 2007 |
| High Island Offshore System, L.L.C. | DEPT 0839 | PO Box 120001 | | Houston | TX | 75312-0839 | | Interruptible Transportation agreement dated March 1, 2003 |
| High Island Offshore System, L.L.C. | DEPT 0839 | PO Box 120001 | | Houston | TX | 75312-0839 | | Interruptible Transportation Agreement entered into as of March 1, 2000 |
| Highbridge Principal Strategies, LLC | 40 West 57th Street | 33rd Floor | | New York | NY | 10019-4001 | | Nondisclosure and Confidentiality Agreement Effective January 27, 2012 |
| HIL International Lawyers & Advisers | Haaksbergweg 33, Dreeftower 7th Floor | PO Box 22678 | 1100 DD | Amsterdam | | | The Netherlands | Engagement Letter dated November 29, 2009 |
| Hobco, Inc. | 107 North  LaCarpe Ct | | | Houma | LA | 70363 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 4, 1997. |
| Holt Texas, Ltd. dba HOLT CAT | 3302 S.W.W. White Road | | | San Antonio | TX | 78222 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 24, 2011. |
| Hornbeck Offshore Services | PO Box 54863 | | | New Orleans | LA | 70154-4863 | | General Time  Charter for vessel services in support of offshore operations dated May 1, 2007 |
| Houma Armature Works & Supply, Inc. | 2534Cummins Road | PO Box 10127 Station #1 | | Houma | LA | 70363 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 9, 2012. |
| Houston Becnel, Inc. | PO Box 62088AMF | | | Houston | TX | 77205-2088 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 8, 2007. |
| Houston Drilling Management, LLC | 900 Rockmead Drive | Suite 2200 | | Kingwood | TX | 77339 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated April 21, 2011 |
| Houston Drilling Management, LLC | 900 Rockmead Drive | Suite 2200 | | Kingwood | TX | 77339 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 15, 2012. |
| Houston Energy LP | 1415 Louisiana | Suite 2400 | | Houston | TX | 77002 | | Joint Development Agreement effective March 1, 2005. |
| Houston Energy, Inc | 1415 Louisiana | Suite 2150 | | Houston | TX | 77002 | | Farmout Agreement Dated April 6, 2001 |
| Houston Exploration Company | Attn:  Joint Interest Operations | 1100 Louisiana | Suite 2000 | Houston | TX | 77002 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Houston Procurement & Logistics Int'l, Inc. | 10590 Westoffice Drive | Suite 125 | | Houston | TX | 77042 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 23, 2012. |
| Howell Group, Ltd | 1100 Louisiana | Suite  200 | | Houston | TX | 77002-5299 | | Production Handling Agreement effective December 1, 1998 |
| Hub City Industries, Inc. | 4700 NE Evangeline Thruway | | | Carencro | LA | 70520 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 15, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Hunt Chieftain Development Company | Attn:  Joint Interest Operations | 1445 Ross At Field | | Dallas | TX | 75202-2785 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Hunt Petroleum Corporation | PO Box 4346 | DEPT. 354 | | Houston | TX | 77210-4346 | | Confidentiality Agreement between Millennium Offshore and Hunt Petroleum Effective September 13, 2005. |
| Hunter Revocable Trust, Gerhart E. Hunter, Trustee | 1011 Romaine Lane | | | Houston | TX | 77090 | | Assignment of .34773% of the Overriding Royalty effective December 19, 1997 |
| HydroDynamic Cutting Services | PO Box 80843 | | | Lafayette | LA | 70598 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 21, 1998. |
| Hyperdynamics Corporation | 12012 Wickchester Lane | Suite 475 | | Houston | TX | 77079 | | Confidentiality Agreement date unknown |
| Iberia Marine Service LLC | 3015 Glen Flash Rd | | | New Iberia | LA | 70560 | | Master Time Charter for vessel services in support of offshore operations dated April 30, 2012 |
| ICBC Financial Leasing Co., Ltd. | E5AB, Finance Street, No. 20 Plaza | East Road, Economic Development Zone | | Binhai | | 300457 | China | Nondisclosure and Confidentiality Agreement Effective July 30, 2012 |
| ICI Delware Inc. | 1021 Main St | Suite 2626 | | Houston | TX | 77002 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| Illinois National Insurance Company ("Chartis") | PO Box 25947 | | | Shawnee Mission | KS | 66225 | | Named Insured on 2nd Excess Directors & Officers Liability Insurance Policy No. 05413441; Policy Period 2/2/12-2/2/13 |
| Illinois Union Insurance Company (ACE Group) | 2 Riverway | Suite 900 | | Houston | TX | 77056 | | Named Insured on Employed Lawyers Professional Liability Insurance Policy No. EON G24943501003; Policy Period 8/31/11-9/30/12 |
| Impact Weather, Inc. | PO Box  751869 | | | Houston | TX | 77275-1869 | | Master Services Agreement for use of weather databases, communications, and delivery services dated November 1, 2011 |
| Imperial Credit Corporation | 101 Hudson St | | | Jersey City | NJ | 07302 | | Premium Finance Agreement Dated February 10, 2012 |
| IndemCo | 777 Post Oak Blvd | Suite 330 | | Houston | TX | 77056 | | Indemnity Agreement dated July 1, 2005 |
| IndemCo, L.P. | 777 Post Oak Boulevard | Suite 330 | | Houston | TX | 77056 | | Confidentiality Agreement signed August 22, 2011 |
| Independent Oil & Gas Ltd. | Power House | Harrison Close | Knowlhill | Milton Keynes | | MK5 8PA | UK | Confidentiality Agreement effective August 28, 2011 |
| Industrial Oilfield Services | 141 Ridgeway | Suite 108 | | Lafayette | LA | 70503 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 14, 2004. |
| ING Investment Management LLC | 5780 Powers Ferry Rd | North West Suite 300 | | Atlanta | GA | 30327-4349 | | Nondisclosure and Confidentiality Agreement effective October 1, 2009. |
| InSightVideo Systems | 422 East Main St., #200 | | | Nacogdoches | TX | 75961-5261 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated May 12, 2006. |
| INTEC Engineering Partnership, Ltd. | 15600 JFK Boulevard | 3rd Floor | | Houston | TX | 77032 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated January 24, 2006. |
| Integrated Production Services, Inc. | 3700 Buffalo Speedway | Suite 620 | | Houston | TX | 77098 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 5, 2007. |
| InterMoor, Inc. | Dept. AT 952411 | | | Atlanta | GA | 31192-2411 | | Joint Industry Project Agreement for SEPLA Anchors creep data dated June 1, 2006. |
| InterMoor, Inc. | 382 DeGravelle Road | | | Amelia | LA | 70340 | | Master Agreement for Offshore Development Projects dated August 15, 2006. |
| InterMoor, Inc. | Dept. AT 952411 | | | Atlanta | GA | 31192-2411 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 1, 2007. |
| International Offshore Services, LLC | 11603 Hwy. 308 | | | Larose | LA | 70373-6013 | | General Time Charter for vessel services in support of offshore operations dated September 26, 1997 |
| International Snubbing Services, LLC | 190 Industries Land | | | Arnaudville | LA | 70512 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| International Well Testers, Inc. | PO Box 53875 | | | Lafayette | LA | 70505 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 14, 1997. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Interocean Marine Services, Ltd. | Steadfast House | Greenwell Road | | Aberdeen | | AB12 3AX | UK | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 16, 2011. |
| Intertek WISco | 11811 North Freeway | Ste 600 | | Houston | TX | 77060 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated July 12, 2010. |
| IOT-Dosco bv | 3355 West Alabama Street | | | Houston | TX | 77098 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 19, 2012. |
| IPT Global, LLC | 6725 S. Fry Rd | Suite 700 #322 | | Katy | TX | 77494 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 6, 2011. |
| Ironshore Insurance Ltd & Starr Insurance and Reinsurance Ltd | 141 Front Street | | | Hamilton | | 0HM19 | Bermuda | Named Insured on Excess Liability Insurance Policy No. IS0000738; Policy Period 10/31/11-10/31/12 |
| Isabel M. Plume | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Isramco Negev 2 | 8 Granit St. | | | Petach Tikva | | 10188 | Israel | Confidentiality Agreement, Disclaimer Statement and Non-Circumvention Agreement Effective September 29, 2010 |
| Ithaca Energy (UK) Limited | 8 Rubislaw Terrance | | | Aberdeen | | AB10 1XE | UK | Confidentiality Agreement effective January 16, 2012 |
| J. Aron and Company | 85 Broad Street | | | New York | NY | 10004 | | Guarantee effective September 29, 2007 |
| J. Connor Consulting, Inc. | 16225 Park Ten Place, Suite 700 | | | Houston | TX | 77084 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated July 5, 2010. |
| J. F. McIlwain | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| J. Ray McDermott, Inc | 757 N. Eldridge Pkwy | | | Houston | TX | 77079 | | Confidentiality Agreement Effective June 26, 2001 |
| J. Ray McDermott, Inc. | 2317 Highway 662 | | | Morgan City | LA | 70380 | | Property Utilization & Risk Allocation Agreement effective November 2, 2009. |
| J.W. Yeldell, Jr | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| J.C. Walter, III | 1100 Louisiana | Suite  200 | | Houston | TX | 77002-5299 | | Production Handling Agreement effective December 1, 1998 |
| J.C. Walter, JR., Ltd. | 1100 Louisiana | Suite  200 | | Houston | TX | 77002-5299 | | Production Handling Agreement effective December 1, 1998 |
| J.P. Morgan Ventures Energy Corporation | 383 Madison Avenue | 10th Floor | | New York | NY | 10017 | | Nondisclosure and Confidentiality Agreement effective June 20, 2012. |
| James A. Duke | 1201 East 25th | | | Houston | TX | 77009 | | Assignment of .02094% of the Overriding Royalty effective March 1, 2008 |
| James A. Duke | 1201 East 25th | | | Houston | TX | 77009 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| James T. Lytall III Enterprises, Inc. | 751 Main | PO Box 367 | | Lockport | LA | 70374 | | General Time Charter for vessel services in support of offshore operations dated September 4, 1997 |
| James W. Sewell | 6719 Wildacre Drive | | | Sugarland | TX | 77479 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, LLc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Janic Directional Survey, Inc. | PO Box 91830 | | | Lafayette | LA | 70509 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 3, 1997. |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Assignment of overriding royalty of interest between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Assignment, Conveyance and Bill of Sale effective January 1, 1989 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Conveyance & Bill of Sale between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Farmout Agreement effective December 20, 2003. |
| Japex (U.S.) Corp. | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Letter Agreement between Japex and Nippon Mining of Nevada Ltd June 18, 1999. |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Letter Agreement to Purchase Production between CNG Producing Company, JAPEX (U.S.) Corp., and Nippon Mining of Nevada, Ltd. dated June 18, 1999 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Purchase and Sale Agreement dated Jan 1, 1989 between Mark, Japex and CNG |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Purchase and Sale Agreement effective March 1, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Title Interest between Japex & Nippon Mining effective Dec 1, 1999 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Title Interest between Japex & Nippon Mining effective Jan 1, 1989 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Title Interest between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| Japex (U.S.) Corp. | 5051 Westheimer | Suite 425 | | Houston | TX | 77056 | | Title Interest between Millenium and Japex effective March 1, 2004 |
| Jefferies Randall & Dewey | 333 Clat Street Three Allen Center | Suite 1000 | | Houston | TX | 77002 | | Engagement Letter dated May 23, 2007 to act as excluding transaction and financial advisor in connection with potential transaction. |
| Jeffrey J. Kalkan, married to Susan Kalkan | 2606 Barton Grove Ct | | | Sugarland | TX | 77479 | | Assignment of .05583% of the Overriding Royalty effective March 1, 2008 |
| Jeffrey J. Kalkan, married to Susan Kalkan | 2606 Barton Grove Ct. | | | Sugarland | TX | 77479 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Jerry L. Sheets | 7622 Bridenwood Court | | | Spring | TX | 77379 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, Llc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Jerry L. Sheets c/o Signature Oil & Gas, LLC | 9720 Cypresswood Drive | Suite 370 | | Houston | TX | 77070 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Jerry L. Sheets, c/o Signature Oil & Gas, LLC | 9720 Cypresswood Dr | Suite 370 | | Houston | TX | 77070 | | Assignment of  .23247% of the Overriding Royalty effective March 1, 2008 |
| Jettco Marine Services | 6502 Hwy 182 | PO Box 1837 | | Morgan City | LA | 70381 | | General Time Charter for vessel services in support of offshore operations dated March 26, 2001 |
| JJC LLC | 3322 N. Braeswood Blvd | | | Houston | TX | 77025 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated October 5, 2009. |
| JLS Oil & Gas Inc. | 6719 Wildacre Drive | | | Sugarland | TX | 77479 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| JLS Oil & Gas, Inc | 6719 Wildacre Drive | | | Sugarland | TX | 77479 | | Assignment of .23247% of the Overriding Royalty effective March 1, 2008 |
| JN Exploration and Production, LP | 550 N. 31st Street | Suite 300 | | Billings | MT | 59103 | | Assignment of ORRI between IP Petroleum, American Resources, Shell Offshore Properties, Browning Offshore, JN Exploration, and William G Helis  Effective Date July 1, 1996 |
| JN Exploration and Production, LP | 550 N. 31st Street | Suite 300 | | Billings | MT | 59103 | | Memo of Joint Operating Agreement executed by IP Petroleum Company, American Resources, William G Helis, Browning Offshore, Shell Offshore, and JN Exploration and Production  Effective date July 1, 1996 |
| John A. Sansbury Jr | PO Box  4177 | | | Houma | LA | 70361 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| John A. Sansbury, Jr. | 815 Old Valley Way | | | Houston | TX | 77094 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| John E. Tschirhart | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| John H. Baker | 9226 Sequoia | | | Houston | TX | 77041 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, Llc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| John Hollins | 3019 Woodland View Drive | | | Kingwood | TX | 77345 | | Assignment of Net Profit by Zilka Energy in the amount of  1.75% effective June 15, 2006. |
| John Miller | 836 Allston | | | Houston | TX | 77007 | | Assignment of Net Profit by Zilka Energy in the amount of  8.33% effective June 15, 2006. |
| John Robert Miller | 836 Allston | | | Houston | TX | 77007 | | Assignment of .23182% of the Overriding Royalty effective May 1, 1998 |
| Joseph Quealy Watson | PO Box 22290 | | | Houston | TX | 77227-2290 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| JP Morgan Chase Bank, National Association | 712 Main Street | 5th Floor South | TX2 S037 | Houston | TX | 77002 | | Escrow Agreement between ATP Infrastructure Partners, L.P., EFS-R LLC, and JP Morgan Chase Bank, National Association dated March 13, 2009 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Juniper Energy L.P. | 1221 Lamar Suite 1600 | | | Houston | TX | 77010-1221 | | Subcontract to Act as contract Operator between Magellan Exploration L.L.C. & Juniper Energy L.P. made and entered into August 11, 1999. |
| JuniperEnergy L.P. | 1221 Lamar Suite 1600 | | | Houston | TX | 77010 | | Farmout Agreeement with Juniper Energy  on OCS-G 10584 dated May 21, 2001.  As Amended.  As Terminated June 13, 2003 |
| JuniperEnergy L.P. | 1221 Lamar Suite 1600 | | | Houston | TX | 77010 | | Option Agreement between ATP and Juniper Energy accepted April, 20 2011 |
| K&K Offshore, L.L.C. | PO Box 1578 | | | Morgan City | LA | 70381 | | General Time Charter for vessel services in support of offshore operations dated March 13, 2006 |
| K&S Resources LLC | 31102 Johlke Lane | | | Magnolia | TX | 77355 | | Independent Geologist Consulting Agreement dated January 19, 2012. |
| K. J. Huffman | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| K2 Royalty Corp., Inc. | 2520 St. Rose Parkway | Suite 212 | | Henderson | NV | 89074 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| K2 Royalty Corp., Inc. | 2520 St. Rose Parkway | Suite 212 | | Henderson | NV | 89074 | | Term Royalty Owners Agreement dated March 30, 2010 |
| K2 Royalty Corp., Inc. | 2520 St. Rose Parkway | Suite 212 | | Henderson | NV | 89074 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| K2 Royalty Corp., Inc. | 2520 St. Rose Parkway | Suite 212 | | Henderson | NV | 89074 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| KANFA Aragon | Fantoftveien 42 | | | Bergen | | 5072 | Norway | Nondisclosure and Confidentiality Agreement effective January 10, 2012 |
| Katonah Scott's Cove Management LLC | 295 Madison Ave | 6th Floor | | New York | NY | 10017-7731 | | Nondisclosure and Confidentiality Agreement effective January 29, 2010. |
| Kayne Anderson Mezzanine Partners, L.P. | 655 Madison Avenue | 18th Floor | | New York | NY | 10065 | | Nondisclosure and Confidentiality Agreement effective October 3, 2011 |
| KCS Energy Services, Inc | 5555 San Felipe Suite 1200 | | | Houston | TX | 77056 | | Conveyance of ORRI between ATP and KCS Effective date  October 16,1996 |
| KCS Energy Services, Inc. | 5555 San Felipe Suite 1200 | | | Houston | TX | 77056 | | Partial Release of Overriding Royalty Interest, Quitclaim and Amendment of Conveyance effective March 1, 1999 |
| Keba Energy LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Agreement to Disgorge Funds effective August 17, 2012 |
| KEBA Energy LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sales Agreement Dated February 1, 2012 |
| Keith R. Godwin | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Kelley D. Fry | 2914 Woods Estates Dr | | | Kingwood | TX | 77339 | | Assignment of Overriding Royalty between Englehart Energy, Millenium Offshore Group, Kelly Fry, Amy Maynard, Rocky Roden and Ricardo Ramirez effective December 14, 2004 |
| Kellog Brown & Root LLC | 601 Jefferson Avenue | | | Houston | TX | 77002 | | Confidentiality Agreement effective December 13, 2011 |
| Kelly D. Fry | 2914 Woods Estates Dr | | | Kingwood | TX | 77339 | | Assignment of Overriding Royalty Interest effective July 1, 2005 between Millennium Offshore Group and Englehart Energy, Amy K. Maynard, Kelly D. Fry, Rocky Roden, and Ricardo Ramirez de Arellano |
| Kelso & Company | 320 Park Avenue | 24th Floor | | New York | NY | 10022 | | Nondisclosure and Confidentiality Agreement effective January 19, 2011 |
| Ken Young | 431 Nursery Rd | Suite C-400 | | Spring | TX | 77380 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| Kenneth D. Kuykendall | 1207 W. Pierce Street | | | Houston | TX | 77019 | | Assignment of .015% of the Overriding Royalty effective May 1, 1998 |
| Kenneth Whiteside | 16214 Amcreek | | | Houston | TX | 77068 | | Assignment of Net Profit by Zilka Energy in the amount of  8.34% effective June 15, 2006. |
| Ken-Vac Corporation | PO Box  52625 | | | Lafayette | LA | 70505 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 23, 2012 |
| Kerr McGee Oil & Gas Corporation | PO Box 730245 | | | Dallas | TX | 75373-0245 | | Assignment of Overriding Royalty Interest from Sun to Kerr for 33.333% , effective July 1, 1999. |
| Kerr McGee Oil & Gas Corporation | PO Box 730245 | | | Dallas | TX | 75373-0245 | | Confidentiality Agreement Effective July 19, 1995 |
| Kerr McGee Oil & Gas Corporation | PO Box 730245 | | | Dallas | TX | 75373-0245 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Kerr McGee Oil & Gas Corporation | PO Box 730245 | | | Dallas | TX | 75373-0245 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Kerr McGee Oil & Gas Corporation | PO Box 730245 | | | Dallas | TX | 75373-0245 | | PSA Noted, but no final copy |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Kerr-McGee Corporation | PO Box 730245 | | | Dallas | TX | 75373 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Kevin Gros Consulting & Marine Services | PO Box 1412 | | | Larose | LA | 70373 | | General Time Charter for vessel services in support of offshore operations dated February 6, 1998 |
| Kevin Talley | 500 N. Water Street | Suite 1100 N. | | Corpus Christi | TX | 78471-0901 | | Assignment of Overriding Royalty Interests between Tana Oil and Gas Corporation and Kevin Talley dated May 14, 1997. |
| Kevin Talley | 17514 Harrison Lakes Circle | | | spring | TX | 77379 | | Assignmet of Overriding royalty interests between Tana Oil and Gas and Kevin Talley Date Effective October 20, 1996 |
| Kevin Talley | 17514 Harrison Lakes Circle | | | spring | TX | 77379 | | Letter agreement between Tana Oil and Gas and Kevin Talley Effective Date January 27, 2000 |
| Key Energy Services, LLC | 1301 McKinney | Suite 1800 | | Houston | TX | 77010 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 9, 2009. |
| Kilgore Marine Services, Inc. | 200 Beaullieu Drive | Bldg. 8 | | Lafayette | LA | 70508 | | Master Time Charter for vessel services in support of offshore operations dated December 2, 2008 |
| KKR Asset Management LLC | 555 California | 50th Floor | | San Francisco | CA | 94104 | | Nondisclosure and Confidentiality Agreement effective January 30, 2012 |
| KLR Group | 510 Madison Avenue | 10th Floor | | New York | NY | 10022 | | Engagement Letter dated June 19, 2012 |
| KLS Diversified Asset Management LP | 104 E 45th Street | 39th Floor | | New York | NY | 10017-9302 | | Nondisclosure and Confidentiality Agreement effective March 23, 2012 |
| KMJ Services, Inc. | PO Box 778 | | | Cut Off | LA | 70345 | | General Time Charter for vessel services in support of offshore operations dated September 24, 2001 |
| Knight Fishing Services | PO Box  52823 | | | Lafayette | LA | 70505-2823 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 10, 2008. |
| Koch Exploration | 20 East Greenway Plaza | | | Houston | TX | 77046 | | Confidentiality Agreement Effective July 17, 2000 |
| Koch Industries, Inc. | 2305 Plaza Tower Building | | | New Orleans | LA | 70113 | | Operating Agreement effective March 1, 1974 |
| Koch Industries, Inc. | Post Office Box 2256 | | | Wichita | KS | 67201-2256 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| Kohlberg Kravis Roberts & Co. | 600 Travis Street | Suite 7200 | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreement effective October 28, 2011 |
| KPMG LLP | 811 Main Street | | | Houston | TX | 77002 | | Letter Agreement for  tax provision services for 2011 year end and 1st, 2nd, and 3rd quarters of 2012  dated January 26, 2012 |
| KPMG LLP | 811 Main Street | | | Houston | TX | 77002 | | Letter Agreement for tax consulting services (Section 382) dated February 13, 2012 |
| KPMG LLP | 811 Main Street | | | Houston | TX | 77002 | | Letter Agreement for tax consulting services services dated January 26, 2012 |
| Kruse Enterprises LLC | 5442 Wigton Drive | | | Houston | TX | 77096 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated June 1, 2011. |
| Kryn Petroleum Services LLC | 2402 DRS Road | | | Richmond | TX | 77406 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated February 1, 2009. |
| Kurtzman Carson Consultants LLC | 599 Lexington Ave | 39th Floor | | New York | NY | 10022 | | Agreement for Services dated July 6, 2012. |
| Kvaener National, Inc. | PO Box 201405 | | | Dallas | TX | 75320-1405 | | Purchase Agreement dated January 13, 1997 |
| L&M Botruc, Inc. | 18692 West Main Street | | | Galliano | LA | 70354 | | General Time Charter for vessel services in support of offshore operations dated July 13, 2004 |
| L. L. Benedetto, Jr. | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| L.F. Burson | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Laborde Marine Management, LLC | 1500 Energy Center | 1100 Poydras | | New Orleans | LA | 70163 | | General Time Charter for vessel services in support of offshore operations dated February 21, 2008 |
| Ladybug Pipeline Company, LLC | PO Box 430 | | | Bellaire | TX | 77402-0430 | | High Island System Operating Agreement effective March 21, 2002. |
| Ladybug Pipeline Company, LLC | PO Box 430 | | | Bellaire | TX | 77402-0430 | | Operating Agreement dated March 21, 2002, as amended |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ladybug Pipeline Company, LLC | PO Box 430 | | | Bellaire | TX | 77402-0430 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Lagayle Wilson | 2317 57th | | | Oklahoma City | OK | 73112 | | Division of interest for ST-76: Overriding Royalty interest: .08334% , effective July 14, 2010. |
| Landmark Graphics Corporation | 2101 CityWest Blvd. | Bldg. 1 | Suite 200 | Houston | TX | 77042 | | Master Consulting Agreement to provide asset performance consulting services dated October 29, 2004. |
| LandTel Communications | PO Box 61567 | | | Lafayette | LA | 70596-1567 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 20, 2006. |
| Lane Sims, married to Penny Sims | 26102 Karen Lane | | | Katy | TX | 77494 | | Assignment of .04188% of the Overriding Royalty effective March 1, 2008 |
| Lane Sims, married to Penny Sims | 26102 Karen Lane | | | Katy | TX | 77494 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Larry D. Aduddell | 307 Quiet Valley | | | Coppell | TX | 75039 | | Assignment of Overriding Royalty Effective June 18, 1998 |
| LeBlanc & Associates, Inc. | 132 Intracoastal Drive | | | Houma | LA | 70363 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 12, 2011. |
| Lee F. Burson | 317 Blue Heron Drive | | | Montgomery | TX | 77316 | | Assignment of .08375% of the Overriding Royalty effective March 1, 2008 |
| Lee F. Burson | 317 Blue Heron Drive | | | Montgomery | TX | 77316 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, LLc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Lee F. Burson | 317 Blue Heron Drive | | | Montgomery | TX | 77316 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Legacy Offshore, LLC | PO Box 591 | | | Belle Chasse | LA | 70037 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 15, 2008. |
| Leland E. Tate | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Lester Clark Jr | 3721 Locke Lane | | | Houston | TX | 77027 | | Assignment of Net Profit by Zilka Energy in the amount of 4.00% effective June 15, 2006. |
| Level 3 Communications, LLC | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 12, 2012. |
| Lexis Nexis | PO Box  2314 | | | Carol Stream | IL | 60132-2314 | | Subscription Agreement, Flat Pricing Amendment and Automatic Renewal effective April 1, 2003. |
| Lincoln National Life | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | | Named Insured on Long Term Disability Insurance Policy No. ATPOIL-13L-1300745; Policy Period 1/1/12-12/31/12 |
| Linder Oil Company | 1800 Carol Sue St. | Suite 600 | | Gretna | LA | 70056 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| LLOG Exploration & Production Company | 11700 Old Katy Rd | Suite 295 | | Houston | TX | 77079 | | Stipulation and Assignment of Overriding Royalty in Oil, Gas and Mineral Lease Effective February 12, 1999. |
| LLOG Exploration & Production Company | 11700 Katy Freeway | Suite 295 | | Houston | TX | 77079 | | Voluntary Unit Agreement Dated April 14, 2005 |
| LLOG Exploration Co. | 1001 Ochsner Blvd | Ste 200 | | Covington | LA | 70433 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| LLOG Exploration Offshore LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Amendment of Production Handling Agreement effective December 31, 2009 |
| LLOG Exploration Offshore LLC | 433 Metairie Road | Suite 600 | | Metairie | LA | 70005 | | Assignment of Operating Rights effective April 1, 2004. |
| LLOG Exploration Offshore LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Liquidated Damages Side-Letter Agreement Dated February 16, 2011 |
| LLOG Exploration Offshore LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Memorandum of Operating Agreement and Financing Statement effective October 1, 2004 |
| LLOG Exploration Offshore LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Participation Agreement effective January 1, 2008 |
| LLOG Exploration Offshore LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Reserve Commitment and Marketing Agreement effective February 22, 2011 |
| LLOG Exploration Offshore LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Termination of Reserve Commitment and Marketing Agreement effective March 25, 2011 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Llog Exploration Offshore, Inc. | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Confidentiality Agreement effective April 19, 2003 |
| LLOG Exploration Offshore, LLC | 11700 Old Katy Road | Suite 295 | | Houston | TX | 77079 | | Confidentiality Agreement Effective November 18, 2011 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Charterers Legal Liability Insurance Policy No. MS-S 3746; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Comprehensive Offshore Energy Package Policy No. MS-S 3912; Policy Period 6/30/12-6/30/13 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Excess Liability Insurance Policy No. MS-S 3739; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Excess Liability Insurance Policy No. MS-S 3740; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Excess Maritime Employers Liability Insurance Policy No. MS-S 3747; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Excess named windstorm/total loss only Coverage Insurance Policy No. MS-S 3886; Policy Period 6/1/12-6/1/15 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Oil Spill Financial Responsibility Insurance Policy No. MS-S 3745; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Umbrella Liability Insurance Policy No. MS-S 3738; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Construction Liabilities Insurance Policy No. MS-S 3539; Policy Period 12/1/10-12/31/13 |
| Lloyd's of London and certain insurance companies | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Excess Liability Insurance Policy No. MS-S 3741; Policy Period 10/31/11-10/31/12 |
| Lloyd's of London and certain insurance companies | Lime Street | | | London | | EC3M 7HA | UK | Named Insured on Excess Liability Insurance Policy No. MS-S 3742A, MS-S 3742B, IE0014364LI11A; Policy Period 10/31/11-10/31/12 |
| LOGIC Control Systems, LLC | 210 Derrick Road | | | Broussard | LA | 70518 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 8, 2010. |
| LoneStar Deepwater, LLC | 11757 Katy Freeway | Ste  1300 | | Houston | TX | 77079 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated August 12, 2008. |
| Longnecker Properties, Inc. | 2120 Bayou Road | | | Thibodaux | LA | 70301 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 16, 2011. |
| Lord Securities Corporation | 48 Wall Street | | | New York | NY | 10005 | | Engagement Letter dated August 5, 2010 regarding Independent Manager Services. |
| Louis S Mendenhall | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Division of interest for ST-76: Overriding Royalty interest: .54167% , effective July 14, 2010. |
| Louis S. Mendenhall | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 7007 | | Assignment of 1.0% of the Overriding Royalty effective September 30, 2005 |
| Louis S. Packard Sr. | 5300 Memorial Drive | Suite 550 | | Houston | TX | 77007 | | Assignment of Overriding Royalty effective September 30, 2005 |
| Louisiana Environmental Monitoring | 301 Turn Row | | | Lafayette | LA | 70508 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 16, 2007. |
| Louisiana International Marine, Inc. | 1423 Whitney Ave | | | Gretna | LA | 70056-5027 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 15, 1997. |
| Louisiana Machinery Company, LLC | PO Box 54942 | | | New Orleans | LA | 70154 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 6, 2007. |
| Louisiana Offshore Ventures II | 1415 Louisiana | Suite 2400 | | Houston | TX | 77002 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| Louisiana Offshore Ventures II | 1415 Louisiana | Suite 2400 | | Houston | TX | 77002 | | Assignment of ORRI between Louisiana Offshore and Sleepy Hollow Effective Date June 1, 2001 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Louisiana Offshore Ventures II | 1415 Louisiana | Suite 2400 | | Houston | TX | 77002 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| Louisiana Offshore Ventures II | 1415 Louisiana St | Suite 2150 | | Houston | TX | 77002 | | Assignment of Overriding Interest in Oil and Gas Lease between Louisiana Offshore Ventures II and Sleepy Hollow, LP effective June 1, 2001. |
| Louisiana Oilfield Divers, LLC | PO Box 7123 | 3011 Engineers Rd. | | Belle Chasse | LA | 70037 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 4, 2006. |
| Lowe Offshore International Ltd. | 12650 Crossroads Park Dr. | | | Houston | TX | 77065-3416 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated May 8th, 2008. |
| Lower Colorado River Authority | 3700 Lake Austin Boulevard | | | Austin | TX | 78703 | | Acreage Exchange Letter Agreement between Energy Development Corporation, the Lower Colorado River Authority, and Enron Oil & Gas Company, dated December 15, 1989 |
| Lower Colorado River Authority | 3700 Lake Austin Boulevard | | | Austin | TX | 78703 | | Assignment of Oil and Gas Lease Dated July 13, 1994 |
| Lower Colorado River Authority | 3700 Lake Austin Boulevard | | | Austin | TX | 78703 | | Assignment of Overriding Royalty Interest effective  between Lower Colorado and Energy Development effective June 1, 1996 |
| Lower Colorado River Authority | 3700 Lake Austin Boulevard | | | Austin | TX | 78703 | | Assignment of Overriding Royalty Interest from ATP to Lower Colorado executed July 13, 1994 |
| Lower Colorado River Authority | 3700 Lake Austin Boulevard | | | Austin | TX | 78703 | | Farmout Agreement Dated January 19, 1994 |
| Lower Colorado River Authority | 3700 Lake Austin Boulevard | | | Austin | TX | 78703 | | Operating Agreement dated April 1, 1988 |
| Lufkin Industries, Inc. | PO Box  201331 | | | Houston | TX | 77216-1331 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 9, 2010. |
| Luxor Capital Group, L.P. | 1114 6th Avenue | | | New York | NY | 10036 | | Nondisclosure and Confidentiality Agreement effective April 24, 2012 |
| Lyda Hunt- Margaret Trusts- Lyda Hill Bushhill, LP | 1601 Elm Street Suite 5000 | | | Dallas | TX | 75201 | | Assignment of Operating Rights effective April 1, 2004. |
| Lyda Hunt-Margaret Trusts-Lyda Hill | 1601 Elm Street | St 5000 | | Dallas | TX | 75201 | | Voluntary Unit Agreement Dated April 14, 2005 |
| Lynn L. Hackedorn | 2011 Bolsover | | | Houston | TX | 77005 | | Assignment of .07500% of the Overriding Royalty effective May 1, 1998 |
| Lynne L. Bishop | PO Box 972867 | | | Dallas | TX | 75397-2867 | | Assignment of Net Profit by Zilka Energy in the amount of  1.75% effective June 15, 2006. |
| M&H Enterprises, Inc. | 290 Wilcrest | Suite 300 | | Houston | TX | 77042 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 27, 2004. |
| M. S. Alspaugh | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| M. T. Woodward, III | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Macquarie Americas Corporation | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Assignment of ORRI between TDC Energy and Macquarie Americas Effective Date May 1, 2010 |
| Macquarie Americas Corporation | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Macquarie Americas Corporation | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Macquarie Americas Corporation | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Commodity Option Transaction Confirmation effective May 9, 2012 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Commodity Station Transaction Confirmation entered into January 25, 2012 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Commodity Swap Transaction Confirmation effective January 1, 2012 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Commodity Swap Transaction Confirmation effective January 1, 2013 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Commodity Swap Transaction Confirmation effective November 1, 2011 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Commodity Swap Transaction Confirmation effective September 1, 2011 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Hedge Approval and Execution Instruction for US Oil from January 1, 2012 to December 31, 2012 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Hedge Approval and Execution Instruction to secure a fixed price for UK Gas from April 1, 2012 to September 30, 2012 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Hedge Approval and Execution Instruction to secure a fixed price for UK Gas from October 1, 2012 to December 31, 2012 |
| Macquarie Bank Limited | One Allen Center | 500 Dallas Ste 3250 | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreement effective June 4. 2008 |
| Macquarie Capital (USA) Inc. | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Nondisclosure and Confidentiality Agreement effective February 17, 2012 |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Act of Confirmation of Subordination effective March 1, 2011 |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Assignment of Farmout Interests and Overriding Royalty Interest effective November 5, 2009. |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Conveyance of Limited Term Overriding Royalty Interest |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Conveyance of Overriding Royalty Interest dated January 1, 2010 |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Conveyance of Overriding Royalty interest, effective January 1, 2010 |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Conveyance of Term Overriding Royalty Interest effective December 1, 2011. |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Conveyance of Term Overriding Royalty Interest effective March 1, 2011. |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Farmout Agreement dated January 1, 2010 |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement between ATP and Macquarie Investments LLC and amendments |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement between Bluewater and Macquarie dated November 5, 2009. |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement between Bluewater and Macquarie effective November 5, 2009. |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement Dated April 21, 2011 |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement dated June 2, 2008. |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sale Agreement, as amended,  Dated June 6, 2008 |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Purchase and Sales Agreement Dated November 4, 2009 |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Release and Re-Conveyance of Limited Term Overriding Royalties |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Macquarie Investments LLC | 500 Dallas Street | Suite 3100 | | Houston | TX | 77002 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Macquarie Investments LLC | 125 West 55th Street | 22nd Floor | | New York | NY | 10019 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Maersk (A.P. Miller-Maersk) | Esplanaden 50 | | | DK 1098 Copenhagen K | | | Denmark | General Time Charter for vessel services in support of offshore operations dated November 3, 2005 |
| Maersk Oil Houston Inc. | 2500 Citywest Blvd | #1350 | | Houston | TX | 77042 | | Nondisclosure and Confidentiality Agreement effective July 5, 2012 |
| Magellan Exploration L.L.C. | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Assignment, Bill of Sale and Conveyance between Magellan Exploration L.L.C and Eugene Offshore Holdings, LLC Effective March 5, 1999. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Magellan Exploration L.L.C. | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Subcontract to Act as contract Operator between Magellan Exploration L.L.C. & Juniper Energy L.P. made and entered into August 11, 1999. |
| Magellan Exploration, L.L.C | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Agreement dated June 2, 1992. |
| Magellan Exploration, L.L.C | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Assignment Agreement dated May 7, 1992 |
| Magellan Exploration, L.L.C | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Overriding Royalty Assignment effective April 1, 1993. |
| Magellan Exploration, L.L.C | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Overriding Royalty Assignment effective April 1, 1993. |
| Magellan Exploration, L.L.C. | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Products Purchase Agreement for Calumet Processing Plant dated May 7, 1992, as amended. |
| Magellan Exploration, L.L.C | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Products Purchase Agreement for the Calmut Gas Processing Plant dated May 6, 1992 |
| Magellan Exploration, L.L.C | Five Post Oak Park | Suite 1530 | | Houston | TX | 77027 | | Purchase and Sale Agreement effective May 7, 1992. |
| Magellan Marine Int'l LLC | 2816 Athania Pkwy | | | Metairie | LA | 70002 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 16, 2008. |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Assignment of Overriding Royalty Effective May 1, 2004 between Riverbend and Magnum |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Assignment of Record of Interest dated January 1, 2006 |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Assignment of Record of Interest dated May 1, 2004 |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Bill of Sale between Magnum Hunter Production and ATP Oil & Gas effective on Jan 1, 2006. Also an assignment of lease. |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Confidentiality Agreement Dated October 10, 2006 |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Confidentiality Agreement Dated October 18, 2006 |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Confidentiality Agreement Dated October 26, 2006 |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Election and Area of Mutual Interest Agreement Dated March 24, 2006 |
| Magnum Hunter Production Co. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Offshore Operating Agreement Dated April 14, 1999 |
| Magnum Hunter Production Inc. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Assignment of Operating Rights between Magnum and Contago Offshore Exploration effective May 14, 2004. |
| Magnum Hunter Production Inc. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Assignment of Operating Rights Magnum Hunter and NI Energy Venture dated effective June 1, 1998 |
| Magnum Hunter Production Inc. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Assignment of Record of Title Interest in Federal O&G Lease effective June 1, 1998 |
| Magnum Hunter Production Inc. | 4031 Solutions Center | | | Chicago | IL | 60677-4000 | | Participation Agreement between Magnum and Contago Offshore Exploration dated May 10, 2004. Effective date not available. |
| Magnum Hunter Production, Inc | 15 E 5th Street | Suite 1000 | | Tulsa | OK | 74103 | | Confidentiality Agreement Effective May 11, 2006 |
| Magnum Hunter Production, Inc. | 600 E. Las Colinas Blvd | Suite 1100 | | Irving | TX | 75039 | | Platform Repair Agreement for Ship Shoal 269 A effective August 12, 2004. |
| Magnum Hunter Production, Inc. | c/o Cimarex Energy Co | 15 E 5th Street | Suite 1000 | Tulsa | OK | 74103 | | Assignment of Operating rights in relation to off shore oil and gas operations dated June1, 2003. |
| Magnum Hunter Production, Inc. | c/o Cimarex Energy Co | 15 E 5th Street | Suite 1000 | Tulsa | OK | 74103 | | NAESB Base Contract for Short term purchase and Sale of natural gas dated March 1, 2006. |
| Major Equipment & Remediation Service | PO Box 3616 | | | Morgan City | LA | 703581 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 23, 2008. |
| Manta Ray Gathering Systems | 600 Travis | Suite 7200 | | Houston | TX | 77002 | | Purchase and Sale Agreement in relation to oil and gas operations dated December 8, 1994, as amended. |
| Manta Ray Offshore Gathering Company, LLC | 5042 Payshere Circle | | | Chicago | IL | 60674 | | Natural Gas Gathering Agreement related to oil and gas operations dated April 24, 2001, as amended. |
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Agreement for Use and Refurbishment of Tools between Marathon Oil Company and TotalFinaElf E&P, Inc. dated December 9, 2008. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Asset Purchase Agreement between Spinnaker Exploration, BP Exploration & Production, Total E&P, Marathon Oil Company dated September 2, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment and Bill of Sale between BP E&P, Total E&P, Unocal Oil Company, Marathon Oil Company, and Spinnaker Exploration Company effective September 6, 2005. |
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment and Bill of Sale between BP Exploration & Production, Total E&P, Unocal Oil Company, Marathon Oil, and Spinnaker Exploration effective September 6, 2005. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment and Bill of Sale effective December 12, 2007 |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment and Conveyance of Record Title between Marathon Oil Company and Total E&P USA, Inc. Effective May 1, 1998. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment and Conveyance of Record Title between Marathon Oil Company and WI Inc. Effective May 1, 1998. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment Approval restricted to record title interest only between Marathon Oil Company and Amerada Hess Corporation effective Ovtober 1, 1992. |
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment of Operating Rights effective September 6, 2005. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment of Record Title Interest between BP Exploration & Production Inc, Marathon Oil Company, Total E&P USA, Inc, Union Oil Company of California, and Spinnaker Exploration Company, LLC effective October 1, 1997. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease Effective December 7, 2007. |
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| Marathon Oil Company | PO Box 120001 | | | Dallas | TX | 75312-0882 | | Canyon Express Pipeline System Operating Agreement between TotalFinaElf E&P USA, Inc., Amoco Production Company, Mariner Energy, Pioneer Natural Resources, Marathon Oil Company Effective June 1, 2000. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Canyon Express Service Agreement effective June 1, 2000 |
| Marathon Oil Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| Marathon Oil Company | PO Box 120001 | | | Dallas | TX | 75312-0882 | | Condensate Storage and handling agreement dated July 1, 2001. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Gas Gathering Agreement (CEPS) Dated June 1, 2002 |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Gas Gathering Agreement Dated July 1, 2002 between VK Deepwater Gathering Company and Marathon Oil Company |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Injected Condensate Transportation Agreement Dated September 15, 2005 |
| Marathon Oil company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Interim Changes to Gas Gathering Agreement between Total E&P USA, Inc., Nippon Oil Exploration U.S.A. Limited, Pioneer Natural Resources USA, Inc., BP Exploration & Production, Inc., Marathon Oil Company effective June 1, 2002. |
| Marathon Oil company | 5555 San Felipe Rd. | | | Houston | TX | 77056 | | Letter Agreement Canyon Express Pipeline System between Marathon Oil Company, Mariner Energy, Inc., Total Exploration Production USA, Inc., Amoco Production Company, Pioneer Natural Resources USA, Inc., Baker Hughes International Branches, Inc., Effective June 1, 2000. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2003. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Offshore Operating Agreement (MC 348 Only)Dated May 1, 1998 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Offshore Operating Agreement between TXP Operating Company, Marathon Oil Company, Amerada Hess Corporation and Philips Petroleum Company effective July 1, 1983 |
| Marathon Oil Company | PO Box 120001 | | | Dallas | TX | 75312-0882 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Purchase and Sales Agreement dated November 6, 2007 |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Sale of Condensate Processed Onshore Canyon Express Production Dated March 3, 2003 |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | The Agreement between Marathon Oil Company and the U.S. Dept. of the Interior Effective March 1, 2007. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Turnkey Drilling Contract Offshore between Marathon Oil Company and Diamond Offshore Solutions, Inc. Effective May 14, 1999. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Marathon Oil Company, Philips Petroleum Company, and Amerada Hess Corporation, as amended dated August 26, 1985. |
| Marathon Oil Company | 5555 San Felipe Road | | | Houston | TX | 77056 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| Marathon Special Opportunity Master Fund, Ltd | PO Box 31106SMB | Regatta Office Park- West Bay Road | | Camana Bay | Grand Cayman | | Cayman Islands | Nondisclosure and Confidentiality Agreement effective January 31, 2012. |
| Margaret Hunt Trust Estate | 1601 Elm Street Suite 4700 | | | Dallas | TX | 75201 | | Assignment of Operating Rights effective April 1, 2004. |
| Margaret Hunt Trust Estate | 1601 Elm Street | st 4700 | | Dallas | TX | 75201 | | Voluntary Unit Agreement Dated April 14, 2005 |
| Marine Chemists of Louisiana | PO Box  9064 | | | Bridge City | LA | 70096 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated May 5th, 2008. |
| Marine Spill Response Corporation | 220 Spring Street | Suite 500 | | Herndon | VA | 20170 | | Marine Spill Response Corporation Service Agreement For Members of Clean Gulf Associates dated May 1, 1997. |
| Marine Well Containment Company LLC | 400 North Sam Houston Parkway East | Suite 1100 | | Houston | TX | 77060-3548 | | Nondisclosure Agreement effective January 6, 2011 |
| Maritech Resources, INC | PO Box 841063 | | | Dallas | TX | 75202 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease effective July 7, 2006. |
| Maritech Resources, INC | 25025 I-45 North | 6th Floor | | The Woodlands | TX | 77380 | | Farmout Agreement agreed to and accepted May 26, 2006. |
| Maritech Resources, INC | 25025 I-45 North | Suite 600 | | The Woodlands | TX | 77380 | | High Island System Operating Agreement effective March 21, 2002. |
| Maritech Resources, INC | 6th Floor | | | The Woodlands | TX | 77380 | | Letter Agreement for Repair of the Ship Shoal 269 A Platform dated September 13, 2004. |
| Maritech Resources, INC | 6th Floor | | | The Woodlands | TX | 77380 | | Production Handling Agreement dated October 1, 2006. |
| Maritech Resources, Inc. | PO Box 841063 | | | Dallas | TX | 75202 | | Operating Agreement dated March 21, 2002, as amended |
| Maritech Resources, Inc. | PO Box 841063 | | | Dallas | TX | 75202 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2005, as amended |
| Maritech Resources, Inc. | 24955 I-45 North | | | The Woodlands | TX | 77380 | | Repair Agreement dated September 14, 2004 |
| Mark A. Gannaway | 328 Roselawn Blvd. | | | Lafayette | LA | 70503 | | Assignment of Overriding Royalty Interest between Petsec Energy Inc & Mark A. Gannaway is effective as of July 18, 2012 |
| Mark A. Gannaway | 328 Roselawn Blvd | | | Layfayette | LA | 70503 | | Assignment of Overriding Royalty Interest from Petsec Energy to Mark A. Gannaway effective July 18, 1994 |
| Mark B. Carlisle | 615 Kyle | | | Sugarland | TX | 77478 | | Assignment of .3000% of the Overriding Royalty effective May 1, 1998 |
| Mark Froelich | 5300 Memorial Drive | Suite 700 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest from Millennium Offshore Group for 1% of 8/8ths. effective December 15, 2004. |
| Mark Froelich | 5300 Memorial Drive | Suite 700 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest from Millennium Offshore Group for 1% of 8/8ths. effective June 1, 2005. |
| Mark H. Parrott | 14611 Sutter Creek Lane | | | Humble | TX | 77396 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| Mark Howard Gillespie | 24919 Magnolia Rd. | | | Hockley | TX | 77447 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Mark Howard Gillespie | 2002 Fairbranch Court | | | Katy | TX | 77494 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| Mark K. Castell | 4462 S Gary Ave. | | | Tulsa | OK | 74105-4360 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| Mark K. Stover | 25810 Haven Lake Drive | | | Tomball | TX | 77375 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Assignment of Farmin rights between Mark Producing and EP Operating dated November 17, 1987 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Assignment overriding royalty interest between Atlantic Richfield and Mark Producing effective, December 31, 1986 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Assignment overriding royalty interest between CNG and Mark Producing effective, December 31, 1986 |
| Mark Producing Inc | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Farmout agreement between Great Western O&G and Mark Producing dated August 3, 1988. Effective date not present |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Farmout agreement between Mark Producing and apache corp dated October 9, 1987 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Joint Binding Agreement  between Union Texas and Mark Producing effective March 21, 1984 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Letter Agreement between Union Texas and Mark Producing effective April 8, 1985 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Operating agreement between Mark producing and CNG effective July 1, 1983 |
| Mark producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Purchase and Sale Agreement dated Jan 1, 1989 between Mark, Japex and CNG |
| Mark Producing Inc | 675 Bering Drive | | | Houston | TX | 77057 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Marathon Oil Company, Philips Petroleum Company, and Amerada Hess Corporation, as amended dated August 26, 1985. |
| Mark Producing Inc. | 675 Bering Drive | | | Houston | TX | 77057-9976 | | Assignment, Conveyance and Bill of Sale effective January 1, 1989 |
| Mark Producing Inc. | 675 Bering Drive | | | Houston | TX | 77057-9976 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| Mark Producing, Inc. | 675 Bering Drive | | | Houston | TX | 77057 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| Mark producing, Inc. | 675 Bering Drive | | | Houston | TX | 77057 | | Assignment of overriding royalty of interest between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| Mark producing, Inc. | 675 Bering Drive | | | Houston | TX | 77057 | | Conveyance & Bill of Sale between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| Mark producing, Inc. | 675 Bering Drive | | | Houston | TX | 77057 | | Title Interest between Mark producing, Japex and CNG producing effective Jan 1, 1989 |
| Mark Producing, Inc. | 675 Bering Drive | | | Houston | TX | 77057 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| Mark S. Froelich | 3426 Blue Cypress Street | d | | Spring | TX | 77386 | | Assignment of Overriding Royalty Interests between Millennium Offshore Group Inc and Mark S. Froelich effective June 1, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Mark S. Froelich | 5300 Memorial Drive | Suite 700 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interests between Millennium Offshore Group Inc and Mark S. Froelich effective November 1, 2004. |
| Mark S. Froelich | 5300 Memorial Drive | Suite 700 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Mark Froelich effective June 1, 2005 |
| Mark S. Froelich | 5300 Memorial Drive | Suite 700 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Mark Froelich effective Nov 1, 2004. |
| MarketSphere Consulting, LLC | PO Box  30123 | | | Omaha | NE | 68103-1223 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 31, 2011. |
| Marlin Coastal, LLC | 3861 Ambassador | Suite 600 | | Lafayette | LA | 70503 | | Production Handling Agreement effective December 1, 2007. |
| Martin Holdings, L.L.C. | 16201 East Main Street | | | Cut Off | LA | 70345 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 14, 2007. |
| Marubeni Offshore Production | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| Marubeni Offshore Production (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Certificate of Merger  between Marubeni Oil & Gas USA and Marubeni Offshore Production USA Effective December 7, 2007. |
| Marubeni Oil & Gas | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Agreement to Extend Unit Operating Agreement- King's Peak effective January 30, 2004. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Amendment and Ratification of Memorandum of Unit Operating Agreement and Financing Statement Effective January 30, 2005 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment and Bill of Sale between Pioneer Natural Resources USA, Inc. and Marubeni Oil & Gas (USA) Inc. Effective January 1, 2006. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment and Bill of Sale Effective July 1, 2003 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease between BP Exploration and Marubeni Oil & Gas Effective July 1, 2003 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease Effective April 1, 2010. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Canyon Express Pipeline System Construction Management Agreement where TotalFinaElf as Construction Manager to design, engineer, construct and install the CEPS effective June 1, 2000. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Canyon Express Service Agreement effective June 1, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Certificate of Merger  between Marubeni Oil & Gas USA and Marubeni Offshore Production USA Effective December 7, 2007. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Construction Management Agreement (CEPS) Dated June 1, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Data Exchange Agreement with respect to past and future wells drilled on King's Peak and Aconcagua dated August 22, 2002. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Injected Condensate Transportation Agreement Dated September 15, 2005 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Letter Agreement (CEPS) dated September 9, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2003. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Letter Agreement regarding the Canyon Express Pipeline System Construction Management Agreement jointly agree to participate in the design, engineering, construction, installation, ownership, operation, maintenance, use and abandonment of CEPS, as amended, effective June 1, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Letter of Assignment between BP Exploration & Production Inc. and Marubeni Oil & Gas (USA) Inc. effective July 1, 2003 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Operating Agreement (CEPS) dated June 1, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Operating Agreement Dated May 1, 1998 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Production Handling Agreement (CEPS) dated November 15, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Service Agreement (CEPS) Dated June 1, 2000 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | The Pascagoula Gas Processing Agreement ATP has the right to process gas from King's Peak dated September 1, 2005. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Unit Agreement effective April 30, 1998 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Unit Agreement for Outer Continental Shelf Exploration, Development, and Production Operations Effective April 1, 2012 |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Unit Operating Agreement dated January 30, 2004. |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Unit Operating Agreement, as amended, dated January 30, 2004. |
| Marubeni Oil & Gas USA Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease between BP Exploration & Production Inc. and Marubeni Oil & Gas (USA) Inc. Effective May 1, 1988. |
| Marubeni Oil & Gas USA Inc. | 777 North Eldridge | Suite 900 | | Houston | TX | 77079 | | Assignment of Operating Rights in Federal OCS Oil & Gas Lease between BP Exploration & Production Inc. and Marubeni Oil & Gas (USA) Inc. Effective Novemeber 1, 1989. |
| Matte Services Corporation | PO Box 688 | | | Groves | TX | 77619-0688 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 12, 2004 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Assignment of Oil and Gas Lease between YPF and Maxus (US) effective May 1, 1991 on OCSG 12906 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Assignment of Operating Rights effective July 1, 2001 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Assignment of Operating Rights in oil and gas lease OCS-G 12906, effective July 1, 2001 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Assignment of Operating Rights in oil and gas lease OCS-G 12906, effective June 20, 1996 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Assignment of Operating Rights in oil and gas lease OCS-G 12906, effective November 1, 1998 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Assignment of Record Title and Bill of Sale for an interest in an oil and gas lease OCS-G 12906, effective July 1, 2001 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Farmout agreement between Petrobras America and Maxus (US) Exploration and Walter Oil & Gas  entered into on December 11th, 1998 |
| Maxus (U.S.) Exploration Company | 1330 Lake Robbins Drive | Suite 300 | | The Woodlands | TX | 77380 | | Purchase and Sale Letter Agreement for interests in certain oil and gas lease and related agreements, effective July 1, 2001 |
| Mayer Brown LLP | 700 Louisiana St | Suite 3400 | | Houston | TX | 77002 | | Legal Services Agreement dated July31, 2006 |
| Mays Family Enterprises | 200 E. Basse Rd. | | | San Antonio | TX | 78209 | | Confidentiality Agreement effective August 13, 2012 |
| MC VPP LLC | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| MC VPP LLC | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Escrow Agreement with Citibank dated January 5, 2010 |
| MC VPP LLC | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| MC VPP LLC | 390 Greenwich Street | 7th Floor | | New York | NY | 10013 | | Purchase and Sales Agreement Dated January 5, 2010 |
| McCall's Offshore Dock, Inc. | PO Box  186 | | | Cameron | LA | 70631 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 22, 2010. |
| McDermott Marine Constructino | 1445 ROSS AVENUE, SUITE 1200 | | | Dallas | TX | 75202 | | Agreement between CNG Producing and McDermott Marine made and entered in February 20, 1984. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| McDermott Marine Constructino | 1445 ROSS AVENUE, SUITE 1200 | | | Dallas | TX | 75202 | | Agreement between CNG Producing and McDermott Marine made and entered in March 23, 1984. |
| McDermott Marine Constructino | 1445 ROSS AVENUE, SUITE 1200 | | | Dallas | TX | 75202 | | Agreement between CNG Producing Company and McDermott Marine Made and entered in August 26, 1983. |
| McDermott Marine Constructino | 1445 ROSS AVENUE, SUITE 1200 | | | Dallas | TX | 75202 | | Agreement between CNG Producing Company and McDermott Marine Made and entered in May 23, 1984. |
| McGriff, Siebels and Williams | 818 Town and Country Lane | Suite 500 | | Houston | TX | 77024 | | Brokerage Contract Agreement effective 3/31/2012-3/31/2015 |
| McMillan LLP | 181 Bay Street | Ste. 4400 | | Toronto | Ontario | T2P 3T7 | | Legal Services Agreement dated June 15, 2009 |
| McMillan LLP | 181 Bay Street | Ste. 4400 | | Toronto | Ontario | T2P 3T7 | | Legal Services Agreement dated September 29, 2009 |
| McMoRan Oil & Gas LLC | 1615 Poydras Street | | | New Orleans | LA | 70112 | | Asset Purchase Agreement effective December 1, 1999 |
| McMoRan Oil & Gas LLC | 1615 Poydras Street | | | New Orleans | LA | 70112 | | Assignment and Bill of Sale between Newfield Exploration Co and McMoRan Oil & Gas LLC effective July 1, 2007. |
| McMoRan Oil & Gas LLC | 1615 Poydras Street | PO Box 60004 | | New Orleans | LA | 70160 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| McMoRan Oil & Gas LLC | 1615 Poydras Street | | | New Orleans | LA | 70112 | | Assignment of Record Title and Bill of Sale effective April 3, 2000. |
| McMoRan Oil & Gas LLC | 1615 Poydras Street | | | New Orleans | LA | 70112 | | Assignment of Record Title Leasehold Interest effective December 1, 1999. |
| McMoRan Oil & Gas LLC | PO Box 60004 | | | New Orleans | LA | 70160 | | Letter Agreement relating to the Acquisition dated February 9, 2000. |
| McMoran Oil & Gas LLC | Dept. 0846 | PO Box 120001 | | Dallas | TX | 75312-0846 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| McMoRan Oil & Gass LLC | PO Box 120001 | | | Dallas | TX | 75312 | | Platform Boarding Agreement dated March 1, 2003 |
| MCS Kenney | 16350 Park Ten Place | | | Houston | TX | 77084 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated September 26, 2008. |
| MDS Financing Consultancy Co., Ltd. | 18A Lanchester Way | Royal Oak Industrial Estate Daventry | | Northamptonshire | NN11 8PH | | UK | Fee Agreement effective May 1, 2012 |
| MDS Financing Consultancy Co., Ltd. | 18A Lanchester Way | Royal Oak Industrial Estate Daventry | | Northamptonshire | NN11 8PH | | UK | Nondisclosure and Confidentiality Agreement effective May 1, 2012 |
| Mechanical Equipment Company, Inc. | Dept. AT 952499 | | | Atlanta | GA | 31192-2499 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 29, 2007. |
| Mega International, Inc. | Dept. 1005 | PO Box 740209 | | Atlanta | GA | 30374 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 20, 2002. |
| Mercer (US) Inc. | 1166 Avenue of the Americas | | | New York | NY | 10036 | | Engagement Letter Agreement dated  October 27, 2010. |
| Merit Energy | 1319 W. Pinhook Road | Suite 209 | | Lafayette | LA | 70503 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Merit Energy Company | 13727 Noel Rd | | | Dallas | TX | 75240 | | High Island System Operating Agreement effective March 21, 2002. |
| Merit Energy Company | PO Box 843755 | | | Dallas | TX | 75284-3755 | | Operating Agreement dated March 21, 2002, as amended |
| Merit Energy Company | PO Box 843755 | | | Dallas | TX | 75284-3755 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Merit Energy Company | PO Box 843755 | | | Dallas | TX | 75284-3755 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Merit Energy Partners B, L.P. | PO Box 840321 | | | Dallas | TX | 75284-0321 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Energy Partners C-I, L.P. | PO Box 201458 | | | Houston | TX | 77216-1458 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Merit Energy Partners C-II, L.P. | PO Box 201458 | | | Houston | TX | 77216-1458 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Energy Partners D-III, L.P. | 13727 Noel Road Suite 500 | | | Dallas | TX | 75240 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Energy Partners III, L.P. | 13727 Noel Road Suite 500 | | | Dallas | TX | 75240 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Energy Partners IX, L.P. | PO Box 915098 | | | Dallas | TX | 75391-5098 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Energy Partners VIII, L.P. | LOCK BOX #3156 | PO Box 8500-3156 | | PHILADELPHIA | PA | 19178-3156 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Energy Partners X, L.P. | Address Unkown | | | | | | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Management I, L.P. | PITTSBG NTNL BNK- PITT 640382 | PO Box 640382 | | Pittsburgh | PA | 15264-0382 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Merit Management I, L.P. | PITTSBG NTNL BNK- PITT 640382 | PO Box 640382 | | Pittsburgh | PA | 15264-0382 | | Assignment of Record Title and Bill of Sale Effective April 1, 2002. |
| Merit Management I, L.P. | PITTSBG NTNL BNK- PITT 640382 | PO Box 640382 | | Pittsburgh | PA | 15264-0382 | | Assignment of Record Title Interests in Oil and Gas Lease Effective January 1, 2004 |
| Merit Management Partners I LP. | PITTSBG NTNL BNK- PITT 640382 | PO Box 640382 | | Pittsburgh | PA | 15264-0382 | | Purchase and Sale Agreement Effective September 9, 2004 |
| Merit Management Partners I, L.P. | 13727 Noel Road Suite 500 | | | Dallas | TX | 75240 | | Request for Consent to Assign agreement between THX & Merit Management Partners I, L.P. effective as of January 1, 2006 |
| M-I L.L.C. | 5950 North Course Drive | | | Houston | TX | 77072 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 23, 2008. |
| Michael A. Scherrer | 17307 E. Summer Court | | | Cypress | TX | 77429 | | Assignment of Overriding Royalty effective June 1, 2005 between ATP Oil & Gas Corp and Focus Exploration, LLc, Jerry L. Sheets, James W. Sewell, John H. Baker, Eugene Core, Lee F. Burson, Michael A. Scherrer, Donald Vaught Crider, and Janie A. Crider |
| Michael A. Scherrer married to Tracy J. Scherrer | 17307 E. Summer Rose Court | | | Cypress | TX | 77429 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Michael A. Scherrer, married To Tracy J. Scherrer | 1707 E. Summer Rose Court | | | Cypress | TX | 77429 | | Assignment of .23247% of the Overriding Royalty effective March 1, 2008 |
| Michael B. Morgan | 14 WILD COLT PLACE | | | The Woodlands | TX | 77382 | | Assignment of Overriding Royalty Interest dated November 7, 1991. |
| Michael Howard Clark | 23914 Legendary Lane Dr. | | | Katy | TX | 77494 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| Michael Howard Clark | 19410 Morrisfield Court | | | Houston | TX | 77094 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Michael M. Bauer & Associates, Inc. | PO Box 691206 | | | Houston | TX | 77269-1206 | | Nondisclosure and Confidentiality Agreement effective June 30, 1998 |
| Michael Morgan | 11514 High Star | | | Houston | TX | 77072 | | Assignment of Overriding Royalty Interest dated January 17, 1991. |
| Michael William Jackson | 10422 Springland Court | | | Houston | TX | 77065 | | Assignment of of .7727% of the Overriding Royalty effective May 1, 1998 |
| Mickey W. Shaw | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Midcon Offshore, Inc. | 701 East 22nd Street | | | Lombard | IL | 60148 | | Recission Assignment of a bill of sale between Taurus Exploration and Midcon Offshore |
| Millenium Offshore Group, Inc | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right of Way OCS-G 07113: Segment Num. 7187 Effective October 1, 2005 |
| Millenium Offshore Group, Inc | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right of Way OCS-G 10074: Segment Num. 8346 Effective October 1, 2005 |
| Millenium Offshore Group, Inc | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right of Way OCS-G 17678: Segment Num. 11246 Effective October 1, 2005 |
| Millenium Offshore Group, Inc | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right of Way OCS-G 21040: Segment Num. 12230 Effective October 1, 2005 |
| Millenium Offshore Group, Inc | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right of Way OCS-G 22411: Segment Num. 11357 Effective January 21, 2001 |
| Millenium Offshore Group, Inc | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right of Way: Segment Num. 9071 Effective October 1, 2005 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Asset Purchase Agreement dated July 6, 2007 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Asset Purchase Agreement effective March 1, 2007 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assigment of right of way between Zilkha, Millenium, and ATP Effective Novermer 2, 2005 |
| Millenium Operating Group LLC | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment and Bill of Sale where Millenium Operating Group is the Assignor and ATP O&G is the Asignee effective March 1, 2007 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Operating Rights effective March 1, 2007 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Operating Rights effective October 1, 2005 |
| Millenium Operating Group LLC | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Operating Rights Interest where the Assignor is Millenium Operating Group and Asignee is ATP O&G effective March 1, 2007 |
| Millenium Operating Group LLC | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Operating rights where the Assignor is Millenium Offshore Group and Asignee is Millenium Operating Group Effective March 21, 2006. |
| Millenium Operating Group LLC | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Overriding Royalty between Millenium Operating Group as Assignor and Terry Thibodeaux effective September 1, 2006 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Federal Oil and Gas Lease effective October 1, 2005 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Drilling Contract between Millenium Offshore Group, Inc and Rowan Companies, Inc. dated February 8, 2005. |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Marketing Agreement concerning marketing of MOGI's production effective November 9, 2006 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Marketing Agreement effective March 10, 2007 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Participation Agreement between Millenium and Ridgewood Effective June 2, 2004 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Participation Agreement between Ridgewood Energy Corporation and Millennium Offshore Group, Inc. effective December 8, 2003. |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Participation and Acquisition Agreement effective August 2, 2006 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Post Closing Statement between ATP and Millenium Effective 10/1/05 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Production Handling Agreement effective November 9, 2006 |
| Millenium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Production Handling Agreement effective November 9, 2006. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Agreement conveying Operating Rights between Apache Corporation and Millennium Offshore Group Inc. Effective February 17, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Agreement of Prospect Generation and Confidentiality effective July 22, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Agreement Regarding Liquids & Water Vapor Specification Dated April 1, 2003 between Duke Energy Field Services and Millennium Offshore Group Inc. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Agreement to sell, assign and transfer interest to Millennium effective October 1, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Amendment to ST 76 and 77 Condensate Handling Agreement dated September 1, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment Approval restricted to record title interest only between Gulf of Mexico Oil and Gas Properties LLC and Millennium mOffshore Group, Inc. effective Ovtober 1, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment Approval restricted to record title interest only effective October 1, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Contractual Rights between Millenium Offshore Group and Ridgewood Energy Copr dated Sept 16, 1985 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of fOverriding Royalty Interest between Millenium Offshore, D. Kent, Stan Mendenhall, and Bernard J. Packard Effective Date September 30, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Operating Rights and Bill of Sale Agreement Effective date March 1, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Operating Rights and Bill of Sale between ATP and Millenium Offshore Effective Date 10/1/2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Operating Rights and Bill of Sale effective August 18, 1997. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Operating Rights between Apache Corporation and Millennium Offshore Group, Inc. effective March 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Operating Rights between Millenium and ATP O&G effective Oct 1, 2005 |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Operating Rights between Millenium Offshore Group and ATP O&G effective December 14, 2004 |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Operating Rights between Millenium Offshore Group and ATP O&G effective January 1, 2006 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Operating Rights between Millenium Offshore Group and Ridgewood Energy Copr effective August 1, 2004 |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Operating Rights between Millenium Offshore Group and Tana Exploration effective January 1, 2006 |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Operating rights where the Assignor is Millenium Offshore Group and Asignee is Millenium Operating Group Effective March 21, 2006. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overridding Royalty Interest effective September 30, 2005 between Millennium Offshore Group and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Overriding Royalty between Englehart Energy, Millenium Offshore Group, Kelly Fry, Amy Maynard, Rocky Roden and Recardo Ramirez effective December 14, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest between Millennium offshore Group Inc. and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton effective September 30, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest between Millennium offshore Group Inc. and Casey Jones effective January 1, 2002. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest effective July 1, 2005 between Millennium Offshore Group and Englehart Energy, Amy K. Maynard, Kelly D. Fry, Rocky Roden, and Ricardo Ramirez de Arellano |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest effective October 1, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest from Dominion to Millennium for 50.0% , effective December 31, 2001. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest from Mark Froelich to Millennium for 1% of 8/8ths , effective June 1, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest from Millennium to ATP for 54.1667% , effective Oct 1, 2005. |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Overriding Royalty Interests between Millenium Offshore Group (Assignor) and Casey Jones (Assignee) effective January 1, 2002 |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Overriding Royalty Interests between the Assignor (Millennium Offshore Group) and Asignee (Mark Froelich) effective November 1, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Overriding Royalty of Interest between Millennium Offshore Group and Casey Jones eeffective Jan 1, 2002 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Pipeline Reight-of-Way between ATP and Millenium Effective October 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Pipeline Right-of-Way effective Oct 1, 2005. |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Record Title and Bill of Sale between Millenium Offshore Group & ATP effective October 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Oil and Gas Lease and Bill of Sale effective October 1, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Oil and Gas Lease and Bill of Sale effective October 31, 2005. |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Record Title of Interest and Bill of Sale where Millennium Offshore Group is the assignor and ATP O&G is the assignee effective October 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Record Title to Oil and Gas Leases between Gulf of Mexico Oil and Gas Properties LLC, by its sole member W&T Offshore, Inc.and Millennium Offshore Group Inc. effective October 1, 2004. |
| Millennium Offshore Group Inc. | 5300 MEMORIAL DR | STE 1070 | | Houston | TX | 77007-8230 | | Assignment of Record Title where Fidelity Exploration is the Assignor and Millenium Offshore Group is the Asignee effective December 14, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Right of Way between Zilkha, Millenium, and El Paso Effective Date May 13, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Subsurface Agreement between Zilkha Energy, Millenium Offshore, and ATP Effective Date Jan 31, 2006 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Subsurface Agreement between Zilkha Energy, Millenium Offshore, and El Paso Effective Date May 19, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Title Rights Dated March 1, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Assignment of Title Rights Dated October 1, 2002 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Authorization Agreement Dated May 1, 2003 Triton Gathering, L.L.C. and Millennium Offshore Group Inc. (CIMA) #103377-AUTH |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Base Contract For Short Term Sale and Purchase of Natural Gas (NAESB) Dated January 1, 2001 Between ExxonMobil Gas Marketing (Seller) and Millennium Offshore Group, Inc. (successor to El Paso Production Oil and Gas (Buyer) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Base Contract for Short Term Sale and Purchase of Natural Gas dated November 1, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Consent to Assign Fidelity's interest under Millenium Offshore Group dated August 25th, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Consent to Assign Seneca's interest under Millenium Offshore Group dated August 25th, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Consent to Assign Tana's interest under Millenium Offshore Group dated August 25th, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Crude Oil Sales dated April 1, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Dominion's offer to sell to Millenium effective December 31, 2011 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Farmout agreement between El Paso GOM and Millenium effective July 1, 2004 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Farmout agreement between Millenium and Fidelity Exploration effective August 31, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Farmout agreement between Millenium Offshore Group and Seneca Resources dated August 25th, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Farmout Agreement dated December 20, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Farmout Agreement dated June 1, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Farmout Agreement effective December 20, 2003. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Farmout agreement made part of participation agreement between Millenium and ATP effective August 31, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Farmout Proposal dated November 6, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | FT-2 Transportation Service Agreement Dated November 24, 1997 Between Dauphin Island Gathering Partners and Millennium Offshore Group, Inc (successor to El Paso Production Oil and Gas (DIGP Contract #305-503) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Gas Gathering Agreement Dated August 19, 1997 Between Dauphin Island Gathering Partners and Millennium Offshore Group, Inc (succeessor to El Paso Production Oil and Gas) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Gas Interconnect and Transportation Agreement dated August 1, 1999 Between Blue Dolphin Pipeline Company and Millennium Offshore Group, Inc (successor to El Paso Production Oil and Gas) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Gas Processing Agreement Dated June 1, 1997 Between Exxon Company USA Inc. (Processor) and Millennium Offshore Group, Inc. (successor to El Paso Production Oil and Gas (Customer) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Gas Processing Agreement Dated May 1, 2005 Between El Paso Operations Company (Processor) and Millennium Offshore Group, Inc. (Producer |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Grand Isle Offshore System Connection Agreement dated April 25, 1997 Between Exxon Pipeline Company (EPC) and Millennium Offshore Group, Inc. (successor to El Paso Production Oil and Gas/Zilka Energy Company |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Injected Condensation Agreement (GC 2729) Dated July 7, 2003 between Williams Field Services and Millennium Offshore Group, Inc. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Injected Liquid Hydrocarbons Transportation Agreement Dated February 1, 2002 between Texas Eastern Transmission and Millenium Offshore Group Inc. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Interruptible Transportation Rate Discount Agreement Dated February 1, 2002 Between Stingray Pipeline Company and Millennium Offshore Group Inc. # 102986 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Letter Agreement covering the withdrawal of Tana dated May 23, 2006. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Marketing Agreement concerning marketing of MOGI's production effective November 9, 2006. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Marketing Agreement for May 2005 Natural Gas Production HI 74 No. 1 Well dated May 20, 2005 betweeen Millennium Offshore Group, Inc. and ATP Oil and Gas Corporation |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007-8230 | | Offshore Operating Agreement between Millenium OffshoreGroup and ATP O&G effective September 27, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Offshore operating agreement between Ridgewood, Anadarko and Millenium effective Feb 18, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Offshore Operating Agreement effective August 18, 1997 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Bernard Packard, Stan Mendenhall and Kent Singleton effective Sept 30, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Mark Froelich effective June 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Mark Froelich effective Nov 1, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Overriding Royalty Assignment between Millenium and Mark Froelich effective Nov 1, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Participation Agreement and Operating Agreement dated December 8, 2003. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Participation Agreement effective September 28, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Participation Agreement, subject to related agreements, effective September 27, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Processing Letter Agreement (GC 2610) dated March 23, 2003 Between Williams Field Services and Millennium Offshore Group, Inc. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Production Handling Agreement between Apache Corporation and Millennium Offshore Group, Inc, as amended, dated January 9, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | PSA between El Paso Oil & Gas, El Paso Production, El Paso Company, and Millenium Effective March 1, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | PSA between Millenium and ATP Effective Oct 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement between EL Paso and Millennium, as amended, effective March 31,2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement between El Paso Oil and Gas, El Paso GOM, El Paso Company, and Millenium Offshore Effective Date March 1, 2003 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement between Gulf of Mexico Oil and Gas Properties LLC , by its sole member W&T Offshore, Inc. and Millennium Offshore Group, Inc. effective December 9, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement between Gulf of Mexico Oil and Gas Properties LLC , by its sole member W&T Offshore, Inc. and Millennium Offshore Group, Inc. effective October 1, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | purchase and sale agreement between Ridgewood and Millenium effective October 15, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement between Ridgewood Energy Corporation and Millennium Offshore Group Inc effective November 1, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement dated November 27, 2001. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement dated October 15, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement dated October 31, 2005. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement effective March 1, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement effective May 13, 2003. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement effective October 13, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement effective October 9, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Purchase and Sale Agreement, as amended, effective December 31, 2001. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Reserve Commitment Agreement Dated February 1, 1999 between Venice Gathering System and Millennium Offshore Group, Inc. (successor to Sonat Exploration GOM Inc.) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Service Agreement Applicable to Firm Transportation Service under Rate Schedule FTS-2 Dated February 1, 1999 between Venice Gathering System and Millennium Offshore Group, Inc. (successor to Sonat Exploration GOM Inc.) |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Simultaneous Like-Kind Exchange Agreement  dated August 25, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Simultaneous Like-Kind Exchange Agreement made and entered into August 25, 2004. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Title Interest between Dominion Exploration and Millenium Offshore group dated effective Dec 31, 2001 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Title Interest between Millenium and ATP O&G effective Oct 1, 2005 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Title Interest between Millenium and Japex effective March 1, 2004 |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Water Saturated Gas Agreements Dated October 22, 2002 Between CMS Trunkline Gas Company, L.L.C. and Millennium Offshore Group Inc. |
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Water Saturated Gas Agreements dated October 22, 2002. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Millennium Offshore Group Inc. | 5300 Memorial Drive | Suite 5300 | | Houston | TX | 77007 | | Well Cost Allocation Agreement between Apache Corporation and Millennium Offshore Group, Inc. effective August 22, 2005. |
| Millennium Offshore Group, Inc | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective March 21, 2006 between Millennium Offshore Group Inc and Millennium Operating Group LLC |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive Suite 1070 | | | Houston | TX | 77007 | | Assignment and Bill of Sale effective March 1, 2007. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment and Bill of Sale Effective October 1, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Oil and Gas Interest between Merit Energy Partners, Merit Energy Partners VIII, Merit Energy Partners IX, Merit Energy Partners X, Merit Energy Partners B, Merit Energy Partners C-1, Merit Energy Partners C-II, Merit Energy Partners D-III, Millennium Offshore Group Effective January 4, 2001. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Operating Rights and Bill of Sale effective October 1, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Operating Rights Effective November 18, 2006 |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease Effective March 1, 2007. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest between Millennium Offshore Group, Inc and Bernard J. Packard, Stan Mendenhall, and D. Kent Singleton effective September 30, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interests between Millennium Offshore Group Inc and Mark S. Froelich effective June 1, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interests between Millennium Offshore Group Inc and Mark S. Froelich effective November 1, 2004. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overriding Royalty interests between Millennium Operating Group, LLC and Casey Jones effective January 1, 2002. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interests between Millennium Operating Group, LLC and Terry Thibodeaux effective September 1, 2006. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Pipeline Right-of-Way Effective October 1, 2005 |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Record Title and Bill of Sale between Forest Oil and Millennium Offshore Group Effective December 1, 2000. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Record Title between Dominion Exploration & Production, Inc and Millennium Offshore Group, Inc. Effective December 31, 2001. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Oil and Gas Lease and Bill of Sale Effective october 1, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Cabot Oil & Gas Effective July 1, 2004. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Callon Petroleum Effective September 7, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and CL&F Exploration Effective June 13, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and EOG Resources Inc. Effective September 7, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Hunt Petroleum Effective September 13, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Mariner Energy Effective June 8, 2005 |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Petroquest Energy Effective August 29, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Sojitz Energy Effective August 19, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Spinnaker Exploration Effective august 1, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Spinnaker Exploration Effective June 9, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Spinnaker Exploration Effective October 4, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Confidentiality Agreement between Millennium Offshore and Tana Exploration Effective September 13, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Conveyance of Overriding Royalty Interest between Millennium Offshore Group, Inc and NGP Capital Resources Company effective August 4, 2005. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Production Handling Agreement effective March 10, 2007. |
| Millennium Offshore Group, Inc. | 5300 Memorial Drive | Suite 1070 | | Houston | TX | 77007 | | Purchase and Sale Agreement between Dominion Exploration and Millennium Offshore, as amended, dated November 27, 2001. |
| Millennium Operating Group LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Pipeline Right-of-Way effective June 13, 1990. |
| Millennium Operating Group, LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Bill of Sale effective October 1, 1999 between ATP Oil & Gas Corp and Millennium Operating Group LLC |
| Millennium Operating Group, LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest effective September 1, 2006 between Millennium Operating Group LLC and Terry Thibodeaux |
| Millennium Operating Group, LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective March 1, 2007 between ATP Oil & Gas Corp and Millennium Operating Group LLC |
| Millennium Operating Group, LLC | 5300 Memorial Drive | Suite 475 | | Houston | TX | 77007 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective March 21, 2006 between Millennium Offshore Group Inc and Millennium Operating Group LLC |
| Miller & Chevalier | 655 15th Street NW | Suite 900 | | Washington | DC | 20005 | | Legal Services Agreement dated February 2, 2011 |
| Mirant Americas Energy Capital Assets, LLC | 1155 Perimeter Center West | | | Atlanta | GA | 30338 | | Reconveyance and termination of ORRI between Mirant Americas Energy and TDC Energy |
| Mirant Americas Energy Marketing | 1155 Perimeter Center West | Suite 130 | | Atlanta | GA | 30338 | | GISB Short Term Gas Sale and Purchase of Natural Gas agreement in relation to oil and gas operations dated September 1, 2001. |
| Miton T Graves | 1421 Potomac | | | Houston | TX | 77057 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| Mitra Energy Ltd. | Suite 24.3, Level 24 | Menara IMC, No. 8 Jalan Sultan Ismail | | Kuala Lumpar | | 50250 | Malaysia | Confidentiality Agreement effective February 2, 2012 |
| Mitsui O.S.K. Buld Shipping (Europe) | Dexter House, 2 Royal Min Ct | | | London | | EC3N 4JR | UK | Memorandum of Understanding for engineering services dated September 16, 2011 |
| MMEER Dixie Patriot & Power Marine | 218 Gunter Ln | | | Belle Chasse | LA | 70037 | | Master Time Charter for vessel services in support of offshore operations dated July 3, 2008 |
| Mobil Oil Exploration & Producing Southeast Inc. | PO Box 890391 | | | Dallas | TX | 75389-0391 | | Processing Agreement dated May 1, 1995 |
| Mobil Producing Texas & New Mexico Inc. | 3033 Irving Boulevard | | | Dallas | TX | 75247 | | Assignment of ORRI between IP Petroleum, American Resources, Shell Offshore Properties, Browning Offshore, JN Exploration, and William G Helis Effective Date July 1, 1996 |
| Modec International LLC | 14741 Yorktown Plaza Dr | | | Houston | TX | 77040 | | Confidentiality Agreement effective June 4, 2007 |
| Modlin Energy a Modi'in Energy | 3 Azrieli Center | Triangle Tower | | Tel Aviv | | 67023 | Israel | Confidentiality Agreement Effective October 15, 2010 |
| Moncrief Oil International, Inc. | 301 Commerce Street | | | Fort Worth | TX | 76102 | | Nondisclosure and Confidentiality Agreement effective July 17, 2012 |
| Monosep Corporation | 3735 Highway 90 East | | | Broussard | LA | 70518 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 15, 2005. |
| Monsanto Company | 1300 Post Oak Tower | 5051 Westheimer | | Houston | TX | 77056 | | Operating Agreement effective March 31, 1982 |
| Monsanto Oil Company | 2424 East TC Jester Blvd | No 1305 | | Houston | TX | 77008 | | Assignment of Interest in Oil and Gas Lease between Monsanto Oil Company and CNG Producing Effective May 9, 1983. |
| Monsanto Oil Company | 2424 East TC Jester Blvd | No 1305 | | Houston | TX | 77008 | | Assignment of Interest in Oil and Gas Lease between Monsanton Oil Company and CNG Producing Company Effective January 4, 1984 |
| Monsanto Oil Company | 1300 Post Oak Tower | 5051 Westheimer | | Houston | TX | 77056 | | Farmout and Assignment of Interest Letter Agreement dated February 11, 1983 |
| Montco Offshore, Inc. | 1300 North Bayou Dr | | | Golden Meadow | LA | 70357 | | General Time Charter for vessel services in support of offshore operations dated January 14, 2005 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Moore's Pump & Supply, Inc. | PO Box 51808 | | | Lafayette | LA | 70505-1808 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 1998. |
| Moreno & Associates, Inc. | 21 Rue Beauregard | | | Lafayette | LA | 70508 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 11, 1998. |
| Moss Maritime Inc. | 15950 Park Row | | | Houston | TX | 77084-5102 | | Secrecy and No Use Agreement effective May 24, 2005 |
| Motley Rice LLC | 28 Bridgeside Blvd. | | | Mt. Pleasant | SC | 29464 | | Legal Services Agreement effective May 25, 2012 |
| Mr. Ronald Waranch | 73-825 Desert Garden Trail | | | Palm Desert | CA | 92260 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| MSD Capital | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022-5910 | | Nondisclosure and Confidentiality Agreement effective March 11, 2011 |
| MTC, Inc. | 8122 Cranbrook Hollow Lane | | | Houston | TX | 77095 | | Consulting Services Contract dated June 1, 2005. Amendment dated January 1, 2006. |
| MTM Technologies, Inc. | PO Box 27986 | | | New York | NY | 10087-7986 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated May 10, 2005. |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Escrow Agreement with Citibank dated January 5, 2010 |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| MTP Energy Infrastructure Finance Fund Corp | 1603 Orrington Ave. | 13th Floor | | Evanston | IL | 60201 | | Term Royalty Owners Agreement dated March 30, 2010 |
| MTP Energy Infrastructure Finance Fund Corp I-A | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Purchase and Sales Agreement Dated January 5, 2010 |
| MTP Energy Infrastructure Finance Fund Corp I-A | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Escrow Agreement with Citibank dated January 5, 2010 |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Term Royalty Owners Agreement dated March 30, 2010 |
| MTP Energy Infrastructure Finance Fund, LP | c/o Magnetar Financial LLC | 1603 Orrington Ave. | 13th Floor | Evanston | IL | 60201 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| MTP Energy Management LLC | 1603 Orrington Ave | 13th Floor | | Evanston | IL | 60201-3841 | | Nondisclosure and Confidentiality Agreement effective June 7, 2011. |
| Mud Check, Inc. | 15306 Bonita Springs | | | Houston | TX | 77083 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated June 1, 2009. |
| Multi-Chem Gorup, LLC | PO Box 974320 | | | Dallas | TX | 75397-4320 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 25, 2009. |
| Munsch Hardt Kopf & Harr | 700 Louisiana St | Suite 4600 | | Houston | TX | 77002 | | Legal Services Agreement dated August 10, 2012 |
| Murphy Exploration & Production | 131 South Robertson Street | | | New Orleans | LA | 70112 | | Partial Assignment of Operating Rights in Federal OCS Oil & Gas Lease dated July 11, 2006. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Murphy Exploration & Production Company - USA | 16290 Katy Freeway | Suite 600 | | Houston | TX | 77094 | | Confidentiality Agreement Effective April 7, 2008 |
| Murphy Exploration & Production Company - USA | 16290 Katy Freeway | Suite 600 | | Houston | TX | 77094 | | Confidentiality Agreement Effective February 14, 2005 |
| Murphy Exploration & Production Company- USA | 16290 Katy Freeway | Suite 600 | | Houston | TX | 77094 | | Production Handling Agreement and Operating Services Agreement, as amended, effective December 19, 2007. |
| Murphy Exploration and Production Company | PO Box 7000 | | | El Dorado | AR | 71731-7000 | | Assignment of Record Title of Interest between Murphy Exploration (Assignor) and Energy Resources Technology (Assignee) effective February 1, 2005 |
| Murphy Oil Corporation | 200 Jefferson Avenue | | | El Dorado | AR | | | Farmout Agreement effective February 1, 2006 with Stephens, Davis, Pioneer and Murphy.  Labeled as Expired. |
| Murphy Oil Corporation | 200 Jefferson Avenue | | | El Dorado | AR | | | Oil Purchase/Sale Contract dated January 17, 1980 |
| Murphy Oil Corporation | 200 Jefferson Avenue | | | El Dorado | AR | | | Operating Agreement effective March 1, 1974 |
| Murphy Oil Corporation | 16290 Katy Freeway | Suite 600 | | Houston | TX | 77094 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| Musquiz, Inc. | c/o M. Bradley Davis | 1021 Main Street | Suite 1060 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest effective December 1, 2006 |
| Mustang Engineering, L.P. | 2900 Wilcrest | Suite 300 | | Houston | TX | 77042 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 21, 2006. |
| Mustang Engineering/Wood Group | 16001 Park Ten Place | | | Houston | TX | 77084 | | Confidentiality and Non-Disclosure Agreement effective August 27, 2008 |
| Mutli-shot Directional Services LLC | PO Box 60370 | | | Lafayette | LA | 70596-0370 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 5, 2006. |
| Nance International, Inc. | PO Box 1547 | | | Beaumont | TX | 77704 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 28, 2005. |
| National Response Corporation | 3500 Sunrise Highway | | | Great River | NY | 11739 | | Agreement for Member Cover with National Response Corporation and Clean Gulf Associates accepted by ATP Oil & Gas Corporation on May 26, 2010 |
| Natural Gas Pipeline Company of America | One Allen Center 500 Dallas Street Suite 1000 | | | Houston | TX | 77002 | | Terminated Agreement: Gas Purchase Contract between Natural Gas Pipeline Company and CNG Producing Company dated April 1, 1989. Effective Date not given |
| Navigators Insurance Company | One Penn Plaza | 32nd Floor | | New York | NY | 10119 | | Named Insured on 3rd Excess Directors & Officers Liability Insurance Policy No. NY12DOL126365IV; Policy Period 2/2/12-2/2/13 |
| NCA Energy Services LLC | 1100 Poydras | Suite 1450 | | New Orleans | LA | 70163 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 23, 2008. |
| NDE Quality Systems, Inc. | 397 N. Sam Houston Pkwy E. | Ste 200 | | Houston | TX | 77060 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated July 3, 2008. |
| NDE Technical Services GmbH | Konrad-Zuse-Ring 6 | | | Monchengladbach | | 41179 | Germany | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated July 25, 2007. |
| Nederlandse Aardolie Maatschappij B.V. | Schepersmaat 2 | | | Assen | | 9405 TA | The Netherlands | Confidentiality Agreement effective February 17, 2003 |
| Netherland, Sewell & Associates, Inc. | 4500 Thanksgiving Tower | 1601 Elm Street | | Dallas | TX | 75201-4754 | | Confidentiality Agreement effective August 26, 2011 |
| Netherland, Sewell & Associates, Inc. | 4500 Thanksgiving Tower | 1601 Elm Street | | Dallas | TX | 75201-4754 | | Engagement Letter for evaluation services dated November 10, 2009 |
| Netherland, Sewell & Associates, Inc. | 4500 Thanksgiving Tower | 1601 Elm Street | | Dallas | TX | 75201-4754 | | Engagement Letter for evaluation services dated October 19, 2011 |
| Network Solutions | PO Box 17305 | | | Baltimore | MD | 21297-0525 | | Terms and Conditions Agreement for Domain Name Registrations |
| New Offshore, Inc. | 6032 Railroad Avenue | | | Morgan City | LA | 70380 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 2, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| New Tech Engineering LP | 1030 Regional Park Drive | | | Houston | TX | 77060-1117 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated December 5, 2007. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Acreage Exchange Agreement Dated December 30, 2009 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale between Newfield Exploration Co and McMoRan Oil & Gas LLC effective July 1, 2007. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale between Newfield Exploration Company, Newfield Exploration Gulf Coast LLC and W&T Offshore, Inc. effective July 1, 2012. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale Effective December 30, 2009 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale effective January 23, 2007 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale Effective January 23, 2008 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Operating Rights and Bill of Sale effective May 1, 1997. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Operating Rights between Cockrell Oil and Gas and Newfield Exploration Company effective January 5, 1996. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Confidentiality Agreement Dated 10/26/2006 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Confidentiality Agreement Effective May 17, 2012 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Escrow Agreement effective as of December 30, 2009 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Escrow Agreement effective December 30, 2009 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | High Island System Operating Agreement effective March 21, 2002. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Letter Agreement dated June 12, 1997. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Letter Agreement providing terms of sale and operating rights dated April 10, 1997 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Letter Contract and Agreement dated January 24, 1996. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Memorandum of Operating Agreement and Financing Statement effective October 1, 2004 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Mutual Release Dated December 30, 2009 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Offshore Operating Agreement dated January 5, 1996. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Offshore Operation Agreement Dated October 1, 2004 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Participation Agreement Dated December 1, 2006 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Participation Agreement effective January 1, 2008 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Platform Boarding & Bunkering Agreement effective April 15, 2008 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Platform Lease Agreement effective June 1, 2002. |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Production Handling Agreement (MC-754) dated January 23, 2007 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Production Handling Agreement dated January 23, 2007 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Prospect Participation Agreement dated January 5, 1996. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Newfield Exploration Co. | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Purchase and Sale Agreement effective January 23, 2007 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Purchase and Sale Agreement is effective as of December 30, 2009 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Purchase and Sales Agreement Dated January 23, 2007 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Redistributed Burdens and Participation Agreement dated January 23, 2008 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Release of MC 755 Production Payments effective September 1, 2010 (OCS-G 24104) |
| Newfield Exploration Co. | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Reprocessed Data Purchase and Confidentiality Agreement effective November 1, 2006 |
| Newfield Exploration Co. | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Working Interest Unit Agreement effective December 18, 2003. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Acreage Contribution Agreement Effective December 30, 2009. |
| Newfield Exploration Company | 363 N. SAM Houston PARKWAY E. SUITE 2020 | | | Houston | TX | 77060 | | Amendment to Platform Lease Agreement dated June 1, 2002 |
| Newfield Exploration Company | 363 N. Sam Houston Parkway | STE 2020 | | Houston | TX | 77060 | | Assignment and Bill of Sale dated March 6, 2008. |
| Newfield Exploration Company | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale Effective January 23, 2007 |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale Effective January 24, 2007 |
| Newfield Exploration Company | 363 N. Sam Houston Parkway | STE 2020 | | Houston | TX | 77060 | | Assignment and Bill of Sale in the property interest dated January 23, 2007, as amended. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record Title Interest  between Anadarko Petroleum & Newfield Exploration effective as of May 1, 2005 |
| Newfield Exploration Company | 363 N. Sam Houston Parkway | Suite 2020 | | Houston | TX | 77060 | | Assignment of Record Title interest for 50% dated October 1, 2004. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record title Interest in Federal OCS Oil and Gas Lease between Newfield Explotion Company and Anadark E&P Company Effective May 1, 2005. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record title Interest in Federal OCS Oil and Gas Lease between Newfield Explotion Company and CL&F Resources Effective February 27, 2008. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Newfield Exploration Company and Arena Exploration LLC Effective March 1, 2007 |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Newfield Exploration Company and Deep Gulf Energy LP Effective January 24, 2007 |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment of Record title Interestin in Federal OCS Oil and Gas Lease Effective January 23, 2007. |
| Newfield Exploration Company | 363 N. SAM Houston PARKWAY E. SUITE 2020 | | | Houston | TX | 77060 | | Confidentiality Agreement between Millennium Offshore and Newfield Exploration Effective June 8, 2005. |
| Newfield Exploration Company | 363 North Sam Houston Parkway #100 | | | Houston | TX | 77060 | | Escrow Agreement made and entered into December 30, 2009. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Non-binding Letter of Intent Effective December 31, 2009. |
| Newfield Exploration Company | 363 N. Sam Houston Parkway | Suite 2020 | | Houston | TX | 77060 | | Off Shore operating agreement in relation to Off Shore oil and gas operations dated October 1, 2004, as amended. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Offshore Operating Agreement between Newfield Exploration Company and Deep Gulf Energy, as amended, Effective January 23, 2007. |
| Newfield Exploration Company | 363 N. Sam Houston Parkway E | Suite 2020 | | Houston | TX | 77060 | | Operating Agreement dated March 21, 2002, as amended |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Participation Agreement Gladden Prospect between Newfield Exploration and Arena Exploration Effective March 1, 2007 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Participation Agreement Gladden Prospect between Newfield Exploration Company and Arena Exploration Effective February 27, 2008. |
| Newfield Exploration Company | 363 N. Sam Houston Parkway E. | Suite 2020 | | Houston | TX | 77060 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Newfield Exploration Company | 363 N. Sam Houston Parkway | Suite 2020 | | Houston | TX | 77060 | | Production Handling Agreement in relation to oil and gas operations dated January 23, 2007, as amended. |
| Newfield Exploration Company | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Production Handling and Operating Services Agreement Effective January 2, 2010 |
| Newfield Exploration Company | 363 N. Sam Houston Parkway E | Suite 2020 | | Houston | TX | 77060 | | Production Handling and Pumping Agreement Dated May 12, 1997 |
| Newfield Exploration Company | 363 N. Sam Houston Parkway E. | Suite 2020 | | Houston | TX | 77060 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Newfield Exploration Company McMoRan Oil & Gas LLC | 363 N. Sam Houston Parkway E | Suite 2020 | | Houston | TX | 77060 | | Newfield-McMoRan GOM Sale dated July 1, 2007 |
| Newfield Exploration Company McMoRan Oil and Gas LLC | 363 N. Sam Houston Parkway E | Suite 2020 | | Houston | TX | 77060 | | Bill Of Sale Effective July 1, 2007 |
| Newfield Exploration Gulf Coast LLC | 363 North Sam Houston Parkway East #100 | | | Houston | TX | 77060 | | Assignment and Bill of Sale between Newfield Exploration Company, Newfield Exploration Gulf Coast LLC and W&T Offshore, Inc. effective July 1, 2012. |
| Newpark Drilling Fluids, LLC | PO Box 83116 | | | Baton Rouge | LA | 70884-3116 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 19, 2004. |
| Newpark Environmental Services LLC | 207 Town Center Parkway | 2nd Floor | | Lafayette | LA | 70506 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 16, 2005. |
| Nexen Petroleum Offshore U.S.A. Inc. | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Indemnity Agreement between Shell Gulf of Mexico and Nexen Petroleum Effective April 1, 2012 |
| Nexen Petroleum Offshore U.S.A. Inc. | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Purchase and Sale Agreement Effective January 23, 2007. |
| Nexen Petroleum Offshore U.S.A. Inc. | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Unit Agreement for Outer Continental Shelf Exploration, Development, and Production Operations Effective April 1, 2012 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Assignment and Bill of Sale effective January 23, 2007 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | High Island System Operating Agreement effective March 21, 2002. |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Indemnity Agreement (Unit 392) Dated April 1, 2012 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Offshore Operation Agreement Dated October 1, 2004 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Purchase and Sale Agreement effective January 23, 2007 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Release of MC 754 Production Payments effective June 1, 2011 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Release of MC 755 Production Payments effective September 1, 2010 (OCS-G 24104) |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Reprocessed Data Purchase and Confidentiality Agreement effective November 1, 2006 |
| Nexen Petroleum Offshore USA Inc | 12790 Merit Drive | Suite 800 | | Dallas | TX | 75251 | | Security Agreement and Financing Statement effective January 23, 2007 |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Assignment and Bill of Sale in the property interest dated January 23, 2007 |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Assignment of Record Title interest for 50% dated October 1, 2004. |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Assignment of Record Title interest in Federal OSC Oil and Gas Lease from counterparty dated June 1, 2004. |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Confidentiality Agreement effective September 19, 2011 |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Oil and Gas Lease of Submerged Lands under the outer continental Shelf lands act dated June 1, 2002. |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Operating Agreement dated March 21, 2002, as amended |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Nexen Petroleum U.S.A. Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Purchase and Sale agreement for counter parties' 50% ownership in property dated January 23, 2007. |
| Nexen Petroleum U.S.A., Inc. | PO Box 844185 | | | Dallas | TX | 75284 | | Anchor Pattern Conflict Agreement dated October 18, 2005. |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Amendment Agreement effective January 14, 2010 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Assignment of Limited Overriding Royalty Interest between ATP and NGP Capital Resources Company and amendments) |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Assignment of Term Overriding Royalty Interest between ATP and NGP Capital Resources Company effective October 1, 2009 and amendments |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Conveyance of Overriding Royalty Interest between Millennium Offshore Group, Inc and NGP Capital Resources Company effective August 4, 2005. |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Conveyance of Term Overriding Royalty Interest effective July 2, 2012 and amendments |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | First Supplemental Purchase and Sale Agreement Date December 29, 2011 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Omnibus Certificate between ATP and NGP Capital Resources Company dated December 29, 2011 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Omnibus Certificate between ATP and NGP Capital Resources Company dated July 2, 2012 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Omnibus Certificate between ATP and NGP Capital Resources Company dated June 20, 2011 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Partial Reassignment and Relase of Limited Overriding Royalty Interest between ATP and NGP Capital Interest effective December 29, 2009 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | PSA dated June 20, 2011 Amendments between ATP and NGP Capital |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Purchase and Sale Agreement between ATP and NGP Capital Resources Company effective June 1, 2008 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Purchase and Sale Agreement between ATP and NGP Capital Resources Company effective October 1, 2009 and amendments |
| NGP Capital Resources Company | 1221 McKinney | STE 2975 | | Houston | TX | 77010 | | Purchase and Sale Agreement dated June 1, 2008. |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Purchase and Sale Agreement Dated June 20, 2011 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Purchase and Sale Agreement Effective June 1, 2008 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Purchase and Sale Agreement, as amended, Effective October 1, 2009 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Reassignment and Relase of Limited Overriding Royalty Interest between ATP and NGP Capital effective August 1, 2010. |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Reassignment and Relase of Term Overriding Royalty Interest between ATP and NGP Capital effective August 1, 2011. |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Reassignment and Release of Limited Overriding Royalty Interest Effective August 1, 2010 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Side Letter Agreement regarding closing fee and gross proceeds dated July 2, 2012 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | | Subordination of Lien Effective 10/1/2009 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Interpretative Data Dated  January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Interpretative Data effective January 1, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Interpretative Data purchase as long as does not violate third party agreement effective May 6, 2003 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Interpretative Data, as amended,  effective January 1, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Interpretative Data, as amended, effective January 1, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Record Title Interest effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Agreement for Second Transaction Dated January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Asset Purchasing Agreement Effective February 12, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Asset Purchase Agreement Dated January 1. 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Asset Purchase Agreement effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Asset Purchase Agreement for interests in oil and gas properties dated January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights Approval effective January 1, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights Approval effective July 26, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights between ATP and NI Energy effective May 6, 2003. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights effective January 1, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights effective July 26, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights effective September 26, 2003 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights in oil and gas lease OCS-G 12906, effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Operating Rights Magnum Hunter and NI Energy Venture dated effective June 1, 1998 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Overriding Royalty Effective January 1, 2004 |
| NI Energy Venture Inc. | DEPT 0411 | PO Box 120411 | | Dallas | TX | 75312-0411 | | Assignment of Record Title Effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment Of Record Title Interest Dated January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Record Title Interest effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Assignment of Record Titles To Oil and Gas Lease Effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Badger Production Handling Agreement effective September 13, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Bill of Sale |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Bill of Sale Effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Division Order dated March 10, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Division Order dated May 25, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | First Amendment of Agreement for Interpretive Data effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Limited Amendment of Operating Agreement Effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Limited Amendment of Operating Agreement Effective May 6, 2003. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Limited Amendment of Operating Agreement under which agree to some non-standard provisions effective May 6, 2003 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Limited Amendment to Offshore Operating Agreement effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Offshore Operating Agreement  as amended Dated January 1. 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Offshore Operating Agreement effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Offshore Operating Agreement effective May 6, 2003. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Offshore Operating Agreement, as amended, dated January 1, 04 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Offshore Operating Agreement, as amended, for Cabrito prospect effective May 6, 2003. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Overriding Royalty Assignment effective January 1, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Participation Agreement effective May 6, 2003. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Participation Agreement for the Cabrito prospect effective May 6, 2003. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Purchase Sale and Participation between Magnum Hunter and NI Energy Venture effective as of June 1, 2003 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Second Amendment of Offshore Operating Agreement effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Second Amendment of Offshore Operating Agreement effective January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Second Asset Purchase Agreement dated April 20, 2004. |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Second Asset Purchase Agreement Dated January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Second Asset Purchase Agreement for interests in oil and gas properties dated January 1, 2004 |
| NI Energy Venture Inc. | 3 Riverway | Suite 800 | | Houston | TX | 77056 | | Third Amendment of Offshore Operating Agreement effective June 4, 2004 |
| Nippon Mining of Nevada Ltd. | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Letter Agreement between Japex and Nippon Mining of Nevada Ltd June 18, 1999. |
| Nippon Mining of Nevada Ltd. | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Letter Agreement to Purchase Production between CNG Producing Company, JAPEX (U.S.) Corp., and Nippon Mining of Nevada, Ltd. dated June 18, 1999 |
| Nippon Mining of Nevada Ltd. | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Title Interest between Japex & Nippon Mining effective Dec 1, 1999 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Nippon Mining of Nevada Ltd. | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Title Interest between Japex & Nippon Mining effective Jan 1, 1989 |
| Nippon Oil Exploration | 5847 San Felipe | Suite 2800 | | Houston | TX | 77057 | | Limited Amendment of Operating Agreement and Consent to Use Platform effective May 14, 2009 |
| Nippon Oil Exploration U.S.A. Limited | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Assignment and Bill of Sale between Nippon Oil Exploration U.S.A. Limited & Black Elk Energy Offshore Operations Effective January 1, 2010 |
| Nippon Oil Exploration U.S.A. Limited | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Assignment of Record Title Interest between Mariner Energy, Inc. and Nippon Oil Exploration U.S.A. Limited Effective June 1, 2002 |
| Nippon Oil Exploration U.S.A. Limited | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| Nippon Oil Exploration U.S.A. Limited | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Canyon Express Project Data Exchange Agreement Between TotalFinaElf E&P USA, Inc., Pioneer Natural Resources USA, Inc, Nippon Oil Exploration U.S.A. Limited, BP Amoco Exploration Effective August 28, 2000. |
| Nippon Oil Exploration U.S.A. Limited | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Interim Changes to Gas Gathering Agreement between Total E&P USA, Inc., Nippon Oil Exploration U.S.A. Limited, Pioneer Natural Resources USA, Inc., BP Exploration & Production, Inc., Marathon Oil Company effective June 1, 2002. |
| Nippon Oil Exploration U.S.A. Limited | 2700 Post Oak Blvd. | Suite 1200 | | Houston | TX | 77056 | | Purchase and Sale Agreement between Nippon Oil Exploration and Black Elk Energy Effective January 1, 2010 |
| Nippon Oil Exploration USA Limited | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Gas Gathering Agreement effective June 1, 2002. |
| Nippon Oil Exploration USA Limited | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2003. |
| Nippon Oil Exploration USA Limited | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| Nippon Oil Exploration USA Ltd | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Gas Gathering Agreement (CEPS) Dated June 1, 2002 |
| Nippon Oil Exploration USA Ltd | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Injected Condensate Transportation Agreement Dated September 15, 2005 |
| Nippon Oil Exploration USA Ltd | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Operating Agreement Dated May 1, 1998 |
| Nippon Oil Exploration USA Ltd | 5847 SAN FELIPE | Suite 2800 | | Houston | TX | 77057 | | Sale of Condensate Processed Onshore Canyon Express Production Dated March 3, 2003 |
| Noble Energy Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067 | | Purchase and Sale Agreement effective February 4, 2008 |
| Noble Energy Mediterranean, Ltd. | 100 Glenborough Drive | Suite 100 | | Houston | TX | 77067 | | Confidentiality Agreement effective July 1, 2011 |
| Noble Energy, Inc | 100 Glenborough | Suite 100 | | Houston | TX | 77067 | | Assignment of Operating Rights Interest in Federal OCS between Noble Energy and Coldren Resources Effective Date 3/1/2006 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Acreage Exchange Letter Agreement between Energy Development Corporation, the Lower Colorado River Authority, and Enron Oil & Gas Company, dated December 15, 1989 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Assignment of Oil and Gas Lease Dated July 13, 1994 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Assignment of Overriding Royalty from ATP to Energy DevelopmentInterest executed July 13, 1994 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Assignment of Overriding Royalty Interest effective  between Lower Colorado and Energy Development effective June 1, 1996 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Assignment of Overriding Royalty Interest effective June 1, 1996. |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Declaration of Warranty of Overriding Royalty Interest with Energy Development Corp executed September 15, 1994. |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Farmout Agreement Dated December 7, 1993 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Operating Agreement dated April 1, 1988 |
| Noble Energy, Inc. | 350 Glenborough | Suite 240 | | Houston | TX | 77067 | | Platform Connection Agreement dated August 1, 2007, as amended |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Production Handling Agreement dated September 26, 2000 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067-3610 | | Production Handling Agreement effective December 1, 1998 |
| Nomad Energy, Inc. | 22136 Westheimer Pkwy | Ste  603 | | Katy | TX | 77450 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated April 1, 2008. |
| Nomura International, Plc | Nomura House 1 Saint Martin's Le-Grand | | | London | | EC1A 4NP | UK | Nondisclosure and Confidentiality Agreement effective August 6, 2010 |
| Nomura International, Plc. | Nomura House | 1 St. Martin's-le-Grand | | London | | EC1A 4NP | UK | Confidentiality Agreement and Non-Disclosure agreement dated August 6, 2010. |
| Nondestructive & Visual Inspection | PO Box  1690 | | | Gray | LA | 70359 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 9, 2010 |
| Norcen Explorer, Inc | 200 Westlake Park Boulevard | | | Houston | TX | 77079-2663 | | Assignment restricted to record title between Norcen Explorer, Inc. and Petrobas America Inc. effective September 1, 1989 |
| Norcen Explorer, Inc | 200 Westlake Park Boulevard | | | Houston | TX | 77079-2663 | | Joint Operating Agreement effective November 10, 1989. |
| Norcen Explorer, Inc | 200 Westlake Park Boulevard | | | Houston | TX | 77079-2663 | | Letter Agreement regarding construction and transfer of proposed pipeline dated July 27, 1992 |
| Norcen Explorer, Inc | 200 Westlake Park Boulevard | | | Houston | TX | 77079-2663 | | Offshore Operating Agreement between Norcen Explorer, Inc. and Petrobas America Inc. effective November 10, 1989. |
| Norse Petroleum (U.S.), Inc. | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Norse Petroleum (U.S.), Inc. | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| Norse Petroleum (US) Incorporated | 2500 Tanglewilde Suite 250 | | | Houston | TX | 77063 | | Assignment of Interest in Oil & Gas Lease effective February 1, 1990 |
| Norse Petroleum (US) Incorporated | 2500 Tanglewilde Suite 250 | | | Houston | TX | 77063 | | Offshore Operating Agreement covering OCS-G 5347 dated July 1, 1983 as amended |
| Norse Petroleum (US) Incorporated | 2500 Tanglewilde Suite 250 | | | Houston | TX | 77063 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| Norsk Hydro USA Oil & Gas, Inc | 800 Third Avenue | | | New York | NY | 10022 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between BHP Billiton Petroleum and Norsk Hydro effective January 1, 2005. |
| Norsk Hydro USA Oil & Gas, Inc | 800 Third Avenue | | | New York | NY | 10022 | | Assignment of Record Title to Oil and Gas Leases between Norsk Hydro USA Oil & Gas and Hydro Fuld of Mexico, LLC effective January 1, 2006. |
| Norsk Hydro USA Oil & Gas, Inc | 800 Third Avenue | | | New York | NY | 10022 | | Assignment of Record Title, Bill of Sale and Conveyance effective December 1, 2004. |
| Norsk Hydro USA Oil & Gas, Inc | 800 Third Avenue | | | New York | NY | 10022 | | Assignment of Record Title, Bill of Sale, and Conveyance between Chevron USA and Norsk Hydro effective October 1, 2004. |
| North American Marine Transportation | 2442-NW Market St | | | Seattle | WA | 98107 | | General Time Charter for vessel services in support of offshore operations dated September 28, 2005 |
| Northport Production Company | 5001 Gailardia Corporate Place | | | Oklahoma City | OK | 73142-1868 | | Assignment of Overriding Royalty Interest from Petrodel Exploration (FINA) to Northport for 16.6667% , effective August 13, 1985. |
| Northport Production Company | 5001 Gailardia Corporate Place | | | Oklahoma City | OK | 73142-1868 | | Assignment of Record Title and Bill of Sale and Conveyance effective July 1, 1995. |
| Northport Production Company | 5001 Gailardia Corporate Place | | | Oklahoma City | OK | 73142-1868 | | Division of Assignment from  Petrofina (petrodel) to Northport and Fortune effective November  3rd, 1995 |
| Northstar GOM LLC | 11 Greenway Plaza | | | Houston | TX | 77046 | | High Island System Operating Agreement effective March 21, 2002. |
| Northstar GOM LLC | 11 Greenway Plaza | Suite 2828 | | Houston | TX | 77046 | | Operating Agreement dated March 21, 2002, as amended |
| Northstar Gulfsands | 11 Greenway Plaza | | | Houston | TX | 77046 | | Partition and Redemption Agreement |
| Northstar Interests LC | 11 Greenway Plaza | | | Houston | TX | 77046 | | PSA Noted, but no final copy |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Northstar Interests LC | 11 Greenway Plaza | Suite 2828 | | Houston | TX | 77046 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Northstar Offshore Inergy Partners, LLC | 11 Greenway Plaza | Suite 2800 | | Houston | TX | 77046 | | Confidentiality Agreement Effective April 25, 2011 |
| NRM Operating Company, LP | 2121 San Jacinto Street | 26th floor | | Dallas | TX | 75201 | | Assignment of Overriding Royalty Interest between Hall-Houston Oil Company and NRM Operating Company, LP effective May 1, 1988. |
| NSI Management Company, Inc. | 108 KOL Drive | | | Broussard | LA | 70518 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated November 1, 2009. |
| NW Pipeline, Inc | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202 | | High Island System Operating Agreement effective March 21, 2002. |
| NW Pipeline, Inc. | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202 | | Operating Agreement dated March 21, 2002, as amended |
| NW Pipeline, Inc. | 720 East Wisconsin Ave | | | Milwaukee | WI | 53202 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Oaktree Principal Opportunities Fund V, L.P. | 333 South Grand Ave | 28th Floor | | Los Angeles | CA | 90071 | | Nondisclosure and Confidentiality Agreement effective January 20, 2010. |
| O'Briens Response Management, Inc. | 2929 E. Imperial Hwy. | Suite 290 | | Brea | CA | 92821 | | Contract for Oil Spill Response Consultation Services dated September 5, 2008 |
| Ocean Flow International LLC | 2100 W. Loop S | Ste 500 | | Houston | TX | 77027-3518 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated June 3, 2011. |
| Ocean Marine Consulting LLC | PO Box  2972 | | | Morgan City | LA | 70381 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 20, 2008. |
| Ocean Oil & Gas company | PO Box 4971 | | | Houston | TX | 77210-4971 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| Ocean Oil and Gas Company | PO Box 61780 | | | New Orleans | LA | 70161 | | Operating Agreement effective March 1, 1974 |
| Ocean Production Company | PO Box 61780 | | | New Orleans | LA | 70161 | | Operating Agreement effective March 1, 1974 |
| Ocean Runner, Inc. | PO Box 2140 | | | Galveston | TX | 77553 | | General Time Charter for vessel services in support of offshore operations dated January 14, 2004 |
| Ocean Sub Sea Services, LLC | 10777 Westheimer Rd | Suite 1100 | | Houston | TX | 77042 | | Master Time Charter for vessel services in support of offshore operations dated April 4, 2011 |
| Oceaneering International, Inc. | PO Box 7247-8051 | | | Philadelphia | PA | 19170-8051 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 1, 2012. |
| Odeco Oil & Gas Company | 16666 N Chase Dr | | | Houston | TX | 77060-6014 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given |
| ODL, Inc. | PO Box 203694 | | | Houston | TX | 77216-3694 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated November 30, 2007. |
| Odyssea Marine, Inc. | PO Box  4869 | | | Houston | TX | 77210-4869 | | Master Time Charter for vessel services in support of offshore operations dated June 8, 2007 |
| Odyssey Resource Management, Inc. | 204 N. Ector | | | Euless | TX | 76039 | | Master Service Agreement between ATP Oil & Gas Corporation, Odyssey Resource Management, Inc., Superior Diving Co., Inc., and Superior Offshore Services, Inc. for performing services and providing equipment or materials in relation to oil and gas operations dated March 10, 1998 |
| Offshore Air & Refrigeration, Inc. | PO Box 2626 | | | Lafayette | LA | 70502 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 15, 2008. |
| Offshore Cleaning Systems LLC | 2803 Momentum Place | | | Chicago | IL | 60689-5328 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 31, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Offshore Diving and Salvage, Inc. | PO Box 5607 | | | Pasadena | TX | 77508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 2, 1994. |
| Offshore Energy I, LLC | Attn:  Joint Interest Operations | 3900 N. Causeway Blvd. | Suite 1200 | Metairie | LA | 70002 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Offshore Energy Services, Inc. | PO Box 53508 | | | Lafayette | LA | 70505 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 30, 2008. |
| Offshore Equipment Solutions | PO Box 62600 | Department 1421 | | New Orleans | LA | 70160-2600 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 16, 2007. |
| Offshore Liftboats, LLC | PO Box  398 | | | Cut Off | LA | 70345 | | Master Time Charter for vessel services in support of offshore operations dated October 15, 2010 |
| Offshore Marine Contractors, Inc. | 133 West 113th Street | | | Cut Off | LA | 70345 | | General Time Charter for vessel services in support of offshore operations dated December 6, 2005 |
| Offshore Operators Committee | One Lakeway Building | 3900 N. Causeway Blvd. | Suite 700 | Metairie | LA | 70002 | | Agreement to participate in the Offshore Operators Committee Cooling Water Intake Structure Study - Phase I dated August 29, 2008 |
| Offshore Operators Committee | One Lakeway Building | 3900 N. Causeway Blvd. | Suite 700 | Metairie | LA | 70002 | | Agreement to participate in the Offshore Operators Committee Cooling Water Intake Structure Study - Phase II dated February 1, 2010 |
| Offshore Quality Group, Inc. | 14027 Memorial Dr. # 418 | | | Houston | TX | 77079 | | Master Independent Contractor Agreement for performing consulting and inspection services in relation to oil and gas operations dated May 12, 2009. |
| Offshore Resources LLC | 106 Park Place | | | Covington | LA | 70433 | | Confidentiality, Non-circumvention and Compensation Agreement Dated May 4, 1998 |
| Offshore Service Vessels, LLC | 16201 East Main Street | | | Cut Off | LA | 70345 | | Master Time Charter for vessel services in support of offshore operations dated November 08, 2010 |
| Offshore Shelf LLC | PO Box 4346 | DEPT 611 | | Houston | TX | 77210-4346 | | Assignment of Overriding Royalty Interest between Kerr-McGee Oil & Gas Corporation and Offshore Shelf LLC effective October 1, 2005. |
| Offshore Specialty Fabricators | PO Box 54970 | | | New Orleans | LA | 70154-4970 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 11, 2000. |
| Offshore Technical Compliance LLC | 414 N. Causeway Blvd | Ste A | | Mandeville | LA | 70448 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 23, 2008. |
| Offshore Towing, Inc. | PO Box 1463 | | | Larose | LA | 70373 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 11, 1998. |
| OFIS Communications | 7110 Old Katy Rd. | Suite 200 | | Houston | TX | 77024 | | Agreement for Video Conference Equipment dated January 24, 2011 |
| OFIS Communications | 7110 Old Katy Rd. | Ste 200 | | Houston | TX | 77024 | | Agreement for video conferencing equipment evaluation dated December 8, 2010 |
| Ogle Production Corporation | 9800 Northwest Freeway Suite 310 | | | Houston | TX | 77092 | | Assignment of operating rights between Kerr-McGee, Cabot, Felmont, Ogle, Norse, Mark producing and CNG effective April 7, 1983 |
| Oil Casualty Insurance Ltd. | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda | Named Insured on Excess Liability Insurance Policy No. U920145-1110; Policy Period 10/31/11-10/31/12 |
| Oil Distribution Services | PO Box 610132 | | | Houston | TX | 77208-0132 | | Oil and Gas services dated August 8, 2012. |
| Oil Mop LLC | PO Box 33021 | | | Newark | NJ | 07188-0021 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 24, 2011 |
| Oil States Industries, Inc. | PO Box 200149 | | | Dallas | TX | 75320-0149 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 13 2012. |
| Oil States Skagit Smatco, LLC | 204 Industrial Ave. C | | | Houma | LA | 70363 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 23, 2003. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Oil Stop, LLC | 1209 Peters Road | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Oilfield Production Consultants (OPC) | 11200 Westheimer Rd | Ste 900 | | Houston | TX | 77042 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 18, 2012. |
| Oilfield Production Consultants USA | 603 Avondale St | Suite 23 | | Houston | TX | 77006 | | Non-disclosure Agreement signed December 9, 2008 |
| Oilfield Production Consultants USA, LLC | 603 Avondale St | Suite 23 | | Houston | TX | 77006 | | Non-Disclosure Agreement dated December 9, 2008. |
| Oligocene Partnership, Ltd | 1200 Post Oak Blvd. | Suite 105 | | Houston | TX | 77056 | | Assignment of Overriding Royalty Interest between Gregg and Dorothea Davis effective March 26, 2012. |
| Omega Natchiq, Inc. | PO Box 203320 | | | Dallas | TX | 75320-3320 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 7, 2011 |
| OOPS, Inc. | 9575 Katy Freeway | STE 330 | | Houston | TX | 77024 | | Master Oil Spill response consulting services agreement for performing services and providing equipment or materials in relation to oil and gas operation spills and cleanup dated July 21, 2000. |
| OPE, Inc. | 9432 Old Katy Rd | STE 450 | | Houston | TX | 77055 | | Master Independent Contractor Agreement for performing consulting services in relation to oil and gas operations dated April 28, 2003. |
| Operators Consulting Services | 110 Travis St | Suite 140 | | Layfayette | LA | 70505 | | Contract Offshore Operations and Logistics dated February 8, 1999 |
| Opex Energy, LLC | 10370 Richmond Ave | Suite 510 | | Houston | TX | 77042 | | Assignment and Bill of Sale between Opex Energy, LLc and Traditions 2008 Investments, LLC effective January 1, 2008. |
| Ophir Energy plc | 55 Grosvenor Street | | | London | | W1K 3HY | UK | Nondisclosure and Confidentiality Agreement effective November 16, 2011 |
| Opportune LLP | 711 Louisiana | Ste 1700 | | Houston | TX | 77002 | | Master Software Agreement for Assent 143 software license and maintenance dated  July 1, 2010. |
| Opticare (Fidelity Security Life Ins. Co. ) | PO Box 63322 | | | Charlotte | NC | 28263-3322 | | Named Insured on Vision Insurance Policy No. 2004000MG; Policy Period 1/1/12-12/31/12 |
| Oracle America, Inc. | 1200 Smith Street | Suite 1500 | | Houston | TX | 77002 | | Hyperion software maintenance subscription |
| Oracle America, Inc. | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document and Oracle and License and Services Agreement v051111, as amended, dated May 31, 2011 |
| Oracle Credit Corporation | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Payment Plan Agreement for license and software services dated May 31, 2011 |
| Oranje-Nassau Energie B.V. | Rembrandt Tower 22nd Floor | Amstelplein 1 | | Amsterdam | | 1101 BA | The Netherlands | Confidentiality Agreement dated November 1, 2009 |
| Orbis Engineering | 675 Bering Dr | STE 360 | | Houston | TX | 77057 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 11, 2009 |
| Oros Capital Inc. | 14391 SW 20th Street | | | Fort Lauderdale | FL | 33325 | | Nondisclosure and Confidentiality Agreement effective June 20, 2012 |
| Ortco Contractors, Inc. | PO Box 308 | | | Amelia | LA | 70340 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 29, 1994 |
| Ortloff Engineers, Ltd. | PO Box 840254 | | | Dallas | TX | 75284-0254 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations in dated January 7, 2004. |
| Oryx Energy Company | PO Box 2880 | | | Dallas | TX | 75221 | | Condensate Handling Agreement dated June 21, 1996. |
| OSCA | PO Box 730078 | | | Dallas | TX | 75373-0078 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 17, 1997. |
| Osler, Hoskin & Harcourt LLP | 1 First Canadian | PO Box 50 | | Toronto | | M5X 1B8 | Canada | Legal Services Agreement dated  February 1, 2011 |
| Otto Candies, L.L.C. | PO Box 25 | | | Des Allemands | LA | 70030 | | Master Time Charter for vessel services in support of offshore operations dated July 27, 2007 |
| Ove Arup and Partners, Ltd. | 13 Fitzroy Street | | | London | | W1T 4BQ | UK | Consulting Services Agreement for performing consulting services in relation to oil & gas operations in dated April 15, 2008. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Paisley Consulting, Inc. | PO Box 578 | 400 Cokato Street East | | Cokato | MN | 55321 | | Software Agreement pertaining certain computer software and proprietary information relative to documenting financial reporting controls effective July 14, 2003 |
| Palace Exploration Company | 5 East 59th Street - 5th floor | | | New York | ny | 10022 | | Participation Agreement effective March 15, 2003. |
| Palm Energy Offshore, LLC | 3850 N. Causeway Blvd. | Suite 1770 | | Metairie | LA | 70002 | | Asset Purchase Agreement between ATP and Palm Energy Effective Date April 28, 07 |
| Paloma Energy Consultants LP | 8203 Willow Place South | Ste 390 | | Houston | TX | 77070 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 1, 2010. |
| Pan Ocean Energy Services, LLC | 2206 Duboin Rd | | | New Iberia | LA | 70560 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 15, 2012. |
| Panhandle Eastern Pipe Line Company | Attn: LINK Administration | 5400 Westheimer Court | PO Box 1642 | Houston | TX | 77251-1642 | | Service Agreement for LINK Customer Interface System with Texas Eastern Transmission Corporation, Panhandle Eastern Pipe Line Company, Trunkline Gas Company, and Algonquin Gas Transmission Company executed September 24, 1998. |
| Panterra Geoconsultants BV | Veerpolder 5 | 2361 KX | | Warmond | | | The Netherlands | Confidentiality Agreement signed March 18, 2003. |
| PaR Marine Services | MI 36 | PO Box  9201 | | Minneapolis | MN | 55480-9201 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 22, 2011. |
| Paragon Integrity Solutions, LLC | PO Box 273274 | | | Houston | TX | 77277-3274 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 30, 2007. |
| Pareto Securities, Inc. | 105 E 52nd Street | 29th Floor | | New York | NY | 10022 | | Nondisclosure and Confidentiality Agreement effective March 22, 2012 |
| Parker Hannifin Corporation | 62120 Collection Center Drive | | | Chicago | IL | 60693 | | Confidential Disclosure Agreement signed August 14, 2012 |
| Pat S Charnveja | PO Box 681277 | | | Houston | TX | 77268 | | Assignment of Net Profit by Zilka Energy in the amount of  1.75% effective June 15, 2006. |
| Pathfinder Energy, INC | PO Box 51110 | 460 Circle Dr | | Casper | WY | 80245 | | Assignment of Overriding Royalty Interest from Northport and Fortune for .665534% of 8/8ths, effective December 1, 1996. |
| Pathway II Energy, LLC | 2802 Ferndale Street | | | Houston | TX | 77098 | | Confidentiality Agreement Effective 11/4/02 |
| Patterson Rental Tools | 1081 Aillet Rd | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 7, 1995. |
| Patton Boggs LLP | 2000 McKinney Ave | Suite 1700 | | Dallas | TX | 75201 | | Legal Services Agreement dated August 4, 2010 |
| Patton Boggs LLP | 1801 California Street | Suite 4900 | | DENVER | CO | 80202 | | Transferal of Representation to Perkins Coie LLP dated May 5, 2011. |
| Paul & Betty Waldo | 17318 Nevelson Circle | | | Spring | TX | 77379 | | Assignment of .77270% of the Overriding Royalty effective May 1, 1998 |
| Paul Bulmahn | Address on file | | | | | | | Assignment of Overriding Royalty Interest signed October 18, 1999 |
| Paul J. Enochson | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Paul M. Oen | 2220 10th Ave | | | Havre | MT | 59501 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations in Australia dated June 25, 2010. |
| Pauline H. van der Sman-Archer | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Paychex | 11777 Katy Freeway #200 | | | Houston | TX | 77079 | | Major Market Services Agreement signed September 12, 2005 |
| Pegasus International, Inc. | Dept 818 | PO Box  4346 | | Houston | TX | 77210-4346 | | Master Independent Contractor Agreement for performing consulting services in relation to oil and gas operations dated January 1, 2008. |
| Pelagic Exploration Company | 1522 Pebble Chase Drive | | | Katy | TX | 77450-4367 | | Nondisclosure and Confidentiality Agreement effective March 21, 2011 |
| Pension Specialists, Inc | 35 Iron Point Circle | Suite 100 | | Folsom | CA | 95630 | | Engagement Letter signed January 8, 2010 |
| People Haulers, Inc. | PO Box 80645 | | | Lafayette | LA | 70598 | | Master Independent Contractor Agreement for performing consulting services in relation to oil and gas operations dated July 18, 2006. |
| Perella Weinberg Partners Asset Based Value Offshore Fund | Windward 1, Regatta Office Park | West Bay Road, PO Box 31106 | | Grand Cayman | E9 | KY1-1205 | | Confidentiality Agreement dated February 1, 2011 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Perella Weinberg Partners LP | 767 Fifth Avenue | | | New York | NY | 10153 | | Nondisclosure and Confidentiality Agreement effective June 20, 2012 |
| Perenco | 10 Duke of York Square | | | London | | SW3 4LY | UK | Nondisclosure and Confidentiality Agreement effective November 19,2010 |
| Perenco UK Limited | 10 Duke of York Square | | | London | | SW3 4LY | UK | Confidentiality Agreement effective January 25, 2012 |
| Perficient, Inc. | 2401 Portsmouth | Suite 280 | | Houston | TX | 77098 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated June 1, 2009 |
| Perf-O-Log | PO Box 200050 | | | Dallas | TX | 75320-0050 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 8, 1997. |
| Performance Energy Services, L.L.C. | PO Box  7096 | | | Houma | LA | 70361 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 26, 2006. |
| Performance Energy Services, LLC | 304 Corporate Drive | Suite C | | Houma | LA | 70360 | | Platform Boarding Agreement dated September 26, 2008. |
| Perkins Coie LLP | 1900 Sixteenth Street | Suite 1400 | | Denver | CO | 80202 | | Legal Services Agreement dated May 5, 2011 |
| Petro Capital | 712 Main St | #2100 | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreements effective September 10, 2009. |
| Petro Capital/ The Energy Fund I | 3838 Oak Lawn Ave | Suite 1775 | | Dallas | TX | 75219 | | Nondisclosure and Confidentiality Agreement effective September 10, 2009. |
| Petro Energy Group | 12777 Jones Road | Ste 265 | | Houston | TX | 77070 | | Master Consulting Services Contract for performing regulatory consulting services in relation to oil & gas operations dated January 1, 2010. |
| Petro Log International, Inc. | One Sugar Creek Center Blvd. | Ste 945 | | Sugarland | TX | 77478 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 22, 2008. |
| Petro Tool & Supply | 4821 HWY 182 | | | HOUMA | LA | 70364 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 23, 1998. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Operating Rights and Bill of Sale effective February 1, 2001 |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Operating Rights and Bill of Sale effective March 23, 2001. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Operating Rights and Bill of Sale effective October 19, 2001. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment restricted to record title between Norcen Explorer, Inc. and Petrobas America Inc. effective September 1, 1989 |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Farmout Agreement between Petrobras and El Paso Production effective May 15, 2000. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Farmout Agreement dated October 31, 2003. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Joint Development Agreement effective March 1, 2005. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Joint Development Agreement effective November 5, 2003. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Joint Operating Agreement effective November 10, 1989. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Letter Agreement regarding construction and transfer of proposed pipeline dated July 27, 1992 |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Production Handling Agreement effective February 1, 2001. |
| Petrobas America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Stipulation of Interests effective February 2, 2004. |
| Petrobras America | 10777 Westheimer Rd | STE 625 | | Houston | TX | 77042 | | Natural Gas Gathering Agreement related to oil and gas operations dated April 24, 2001, as amended. |
| Petrobras America | 10777 Westheimer Rd | STE 625 | | Houston | TX | 77042 | | Purchase and Sale Agreement in relation to oil and gas operations dated December 8, 1994, as amended. |
| Petrobras America Inc | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Operating Rights and Bill of Sale effective February 1, 2001 |
| Petrobras America Inc | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Farmout agreement between Petrobras America and Maxus (US) Exploration and Walter Oil & Gas  entered into on December 11th, 1998 |
| Petrobras America Inc | 5 Greenway Plaza | Suite 250 | | Houston | TX | 77046 | | Offshore Operating Agreement between Petrobas America Inc. and YPF Exploration and Production Overseas, Inc. dated July 27, 1994 |
| Petrobras America Inc | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Offshore Operating Agreement Dated May 1, 1990 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Petrobras America Inc | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling and Pumping Agreement effective December 1, 1996 between Walter Oil & Gas and its EI-71 co-owners and Petrobras and EI-72 co-owners |
| Petrobras America Inc | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Production Handling and Pumping Agreement effective November 13, 1998. |
| Petrobras America Inc | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Working Interest Unit Agreement effective December 18, 2003. |
| Petrobras America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Oil and Gas Lease between Petrobras and Maxus (US) effective July 25, 1994 on OCSG 12906 |
| Petrobras America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Operating Rights and Bill of Sale for an oil and gas lease OCS-G 12906 effective February 1, 2001 |
| Petrobras America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Assignment of Overriding Royalty Interest from Petrobas Americas Inc to Texaco Exploration Production Inc. effective May 1, 1991 |
| Petrobras America Inc. | 10777 Westheimer Road, Suite 1200 | | | Houston | TX | 77042 | | Assignment of Pipeline Rights-of-Way from Petrobas Americas Inc to ATP. Effective February 1, 2001 |
| Petrobras America Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042-3457 | | Purchase and Sale Agreement for interests in oil and gas properties effective February 1, 2001 |
| Petrodel Exploration, Inc | 1 Houston Center | Suite 1200 | | Houston | TX | 77010 | | Assignment of Overriding Royalty Interest from Sun Exploration to Petrodel Exploration (FINA) for 16.6667% , effective August 13, 1985. |
| Petrodel Exploration, Inc | 1 Houston Center | Suite 1200 | | Houston | TX | 77010 | | Well Participation Agreement including an amendment and ratification to Operating Agreement effective July 17, 1985. |
| Petrodel Exploration, Inc. | 1 Houston Center | Suite 1200 | | Houston | TX | 77010 | | Well Participation Agreement including an amendment and ratification to Operating Agreement effective July 17, 1985, between Sun, Fina, and CNG |
| Petroleum Communications, Inc | PO Box 1468 | | | BROUSSARD | LA | 70518 | | Cable Crossing Agreement dated February 8, 2001 |
| Petroleum Communications, Inc | PO Box 1468 | | | BROUSSARD | LA | 70518 | | Lease Of offshore Platform Space dated June 1, 1996 |
| Petroleum Company, Inc | Post Office Box 4258 | | | Houston | TX | 77210 | | Memo of Joint Operating Agreement executed by IP Petroleum Company, American Resources, William G Helis, Browning Offshore, Shell Offshore, and JN Exploration and Production Effective date July 1, 1996 |
| Petroleum Engineers International, Inc. | PO Box  3856 | Dept 461 | | Houston | TX | 77253-3856 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 16, 2004. |
| Petroleum Helicopters, Inc. | PO Box 95012 | | | New Orleans | LA | 70195 | | Agreement for flight services of equipment, materials, and personnel in relation to oil and gas operations dated January 13, 1999. |
| Petroleum Solutions International | PO Box 52285 | | | Lafayette | LA | 70505-2285 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 1, 2004. |
| Petron Industries, Inc. | 1187 Brittmoore Rd | PO Box 41166 | | Houston | TX | 77241-1166 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 1, 2001. |
| Petronyx Consulting Engineers L.L.C. | PO Box 740309 | | | New Orleans | la | 70174 | | Platform Boarding Agreement Signed December 8, 2006. |
| Petroquest Energy | 400 East Kaliste Saloom Road Suite 6000 | | | Lafayette | LA | 70508 | | Confidentiality Agreement between Millennium Offshore and Petroquest Energy Effective August 29, 2005. |
| PetroQuest Energy, LLC | Post Office Box 51205 | | | Lafayette | LA | 70505 | | Purchase and Sale Agreement between PetroQuest Energy LLC, PetroQuest Oil & Gas LLC, TDC Energy, and Rooster Oil & Gas, LLC Effective Date August 1, 2006 |
| PetroQuest Oil & Gas LLC | Post Office Box 51205 | | | Lafayette | LA | 70505 | | Purchase and Sale Agreement between PetroQuest Energy LLC, PetroQuest Oil & Gas LLC, TDC Energy, and Rooster Oil & Gas, LLC Effective Date August 1, 2006 |
| PetroQuip Energy Services, LP | PO Box  203938 | | | Houston | TX | 77216-3938 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 25, 2009. |
| Petsec Energy  Inc | 3861 Ambassador Caffery Parkway | Suite 500 | | Lafayette | LA | 70503 | | Assignment of Record Title and Bill of Sale executed November 27, 2000 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Lfayette | LA | 70503-3402 | | Agreement for Licensing of Non-Exclusive Seismic Data & Geological / Geophysical Reports |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Agreement for platform services between Texas Eastern Transmission and Petsec Energy dated September 25, 1997 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Assignment of Overriding Royalty Interest from Petsec Energy to Geogeny PTY  effective July 18, 1994 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Assignment of Overriding Royalty Interest from Petsec Energy to Mark A. Gannaway effective Jule 18, 1994 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Assignment of Overriding Royalty Interest from Petsec Energy to Prent H. Kallenberger effective July 18, 1994 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Lfayette | LA | 70503-3402 | | Assignment of Record title and Bill of Sale effective as of |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Assignment of Record Title and Bill of Sale Effective October 1, 2000 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Bill of Sale from Offshore Specialty Fabrication, Inc to Petsec Energy effective March 13, 1997 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Contract Gas Compression Services dated March 5, 1998 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Contract Offshore Operations and Logistics between Petsec and Operators & Consulting Services dated February 8, 1999 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Indemnification Agreement between ATP and  and Petsec effective September 19, 2000 |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Offshore Operating Agreement between Apache Corporation and Petsec Energy Inc., as amended, effective February 1, 1999. |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Purchase and Sale Agreement between Energy Resouce Technology Inc. and Petsec Energy effective April 1, 1997. |
| Petsec Energy Inc | 143 Ridgeway Drive | Suite 113 | | Layfayette | LA | 70503 | | Purchase and Sale Agreement effective October 1, 2000 |
| Petsec Energy Inc. | 3861 Ambassador Caffery Parkway Suite 500 | | | Lafayette | LA | 70503 | | Assigment of Overriding Royalty Interest between Petsec Energy Inc & Mark A. Gannaway is effective as of |
| Petsec Energy Inc. | 3861 Ambassador Caffery Parkway Suite 500 | | | Lafayette | LA | 70503 | | Assignment of Overriding Royalty May 1, 2001. |
| Petsec Energy Inc. | 3861 Ambassador Caffery Parkway Suite 500 | | | Lafayette | LA | 70503 | | Assignment of Overriding Royalty Interest between Geogeny Pty. Limited  and Petsec Effective July 18, 1994. |
| Petsec Energy Inc. | 3861 Ambassador Caffery Parkway Suite 500 | | | Lafayette | LA | 70503 | | Assignment of Overriding Royalty Interest between Petsec Energy Inc and Prent H. Kallenberger is effective as of July 18, 1994 |
| Petsec Energy Inc. | 3861 Ambassador Caffery Pkwy | Suite 500 | | Lafayette | LA | 70503 | | Assignment of Record Title and Bill of Sale effective October 1, 2000. |
| Petsec Energy Inc. | 3861 Ambassador Caffery Pkwy | Suite 500 | | Lafayette | LA | 70503 | | Purchase and Sale Agreement effective October 1, 2000. |
| PGS Capital, Inc. | 15150 Memorial Drive | | | Houston | TX | 77079 | | Assignment of Overriding Royalty Effective May 1, 2004 |
| PGS Offshore, Inc | 15150 Memorial Drive | | Houston | Houston | TX | 77079 | | Assignment of Overriding Royalty Effective August 1, 2001 |
| Phoenix Exploration Company LP | 333 Clay Street Suite 2000 | | | Houston | TX | 77002-2569 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease between Cabot and Phoenix effective August 1, 2006. |
| Phoenix International Holdings, Inc. | 375 Hwy 182 | | | Bayou Vista | LA | 70380 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 18, 2010. |
| Pickerill, Anne | Slatters Farm | Oxford Rd | | Buckinghamshire | | HP 18 9RQ | UK | Master Consulting Services Contract for performing consulting in relation to oil & gas operations dated November 29, 2000. |
| Picus Petroleum Corporation | 600 Travis | Suite 600 | | Houston | TX | 77002 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc., Comstock Offshore, LLC, Picus Petroleum Corporation, Pruet Offshore Company and ATP Oil & Gas Corporation, effective April 6, 2001 |
| Ping An Property & Casualty Insurance Company of China, Ltd | 5/F Ping'an Mansion | Baguashan Road | | Shenzhen | | 518029 | China | Construction All Risk (CAR) - Octabuoy Insurance Policy  No. MS-S3S34R Effective 12/1/10-7/31/14 |
| Pingora Exploration Company LLC | 405 Main Street | | Suite 850 | Houston | TX | 77002 | | Farmout Agreement dated October 31, 2003. |
| Pingora Exploration Company LLC | 405 Main Street | | Suite 850 | Houston | TX | 77002 | | Joint Development Agreement effective March 1, 2005. |
| Pingora Exploration Company LLC | 405 Main Street | | Suite 850 | Houston | TX | 77002 | | Joint Development Agreement effective November 5, 2003. |
| Pioneer Natural Resources USA Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Gas Gathering Agreement (CEPS) Dated June 1, 2002 |
| Pioneer Natural Resources USA Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Injected Condensate Transportation Agreement Dated September 15, 2005 |
| Pioneer Natural Resources USA Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Sale of Condensate Processed Onshore Canyon Express Production Dated March 3, 2003 |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Area of Mutual Interest Agreement effective November 1, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Assignment and Bill of Sale between Pioneer Natural Resources USA, Inc. and Marubeni Oil & Gas (USA) Inc. Effective January 1, 2006. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Assignment of Record Title in Oil and Gas Lease between That Mariner Energy, INC. and Pioneer Natural Resources USA, Inc. Effective May 1, 1998. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| Pioneer Natural Resources USA, Inc. | 5205 North O'Connor Blvd. Suite 200 | | | Irving | TX | 75039-3746 | | Canyon Express Pipeline System Operating Agreement between TotalFinaElf E&P USA, Inc., Amoco Production Company, Mariner Energy, Pioneer Natural Resources, Marathon Oil Company Effective June 1, 2000. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Canyon Express Project Data Exchange Agreement Between TotalFinaElf E&P USA, Inc., Pioneer Natural Resources USA, Inc, Nippon Oil Exploration U.S.A. Limited, BP Amoco Exploration Effective August 28, 2000. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Conveyance of Oil and Gas Lease between Baker Hughes and Pioneer Natural Resources Effective July 1, 2000. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Gas Gathering Agreement effective June 1, 2002. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | High Island System Operating Agreement effective March 21, 2002. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Interim Changes to Gas Gathering Agreement between Total E&P USA, Inc., Nippon Oil Exploration U.S.A. Limited, Pioneer Natural Resources USA, Inc., BP Exploration & Production, Inc., Marathon Oil Company effective June 1, 2002. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Letter Agreement Canyon Express Pipeline System between Marathon Oil Company, Mariner Energy, Inc., Total Exploration Production USA, Inc., Amoco Production Company, Pioneer Natural Resources USA, Inc., Baker Hughes International Branches, Inc., Effective June 1, 2000. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2003. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Operating Agreement between Elf Exploration, Inc., Mariner Energy, Inc., and Pioneer Natural Resources USA, Inc. Effective May 1, 1998. |
| Pioneer Natural Resources USA, Inc. | 201 Energy Parkway | Suite 400 | | Lafayette | LA | 70508 | | Operating Agreement dated March 21, 2002, as amended |
| Pioneer Natural Resources USA, Inc. | 201 Energy Parkway | Suite 400 | | Lafayette | LA | 70508 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Partial Assignment of Operating Rights in Federal OCS Oil & Gas Lease dated July 11, 2006. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Participation Agreement dated September 17, 2004. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Production Handling Agreement and Operating Services Agreement, as amended, effective December 19, 2007. |
| Pioneer Natural Resources USA, Inc. | 5202 N. O'Connor Blvd | | | Irving | TX | 75039 | | Production Handling and Operating Agreement effective December 1, 2001. (OCS-G 16332) |
| Pioneer Natural Resources USA, Inc. | Attn:  Joint Interest Operations | 1400 Williams Square | 5205 North O'connor Blvd | Irving | TX | 75039 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Pioneer Natural Resources, USA, Inc. | 5202 N. O'Connor Blvd | Suite 200 | | IRVING | TX | 75039 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |
| Pioneer Natural Resources, USA, Inc. | 5202 N. O'Connor Blvd | Suite 200 | | IRVING | TX | 75039 | | Farmout Agreement effective February 1, 2006 with Stephens, Davis, Pioneer and Murphy.  Labeled as Expired. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pipeline Services International, LLC | 3430 S Sam Houston Pkwy E | Suite 100 | | Houston | TX | 77047 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 7, 2012 |
| Piquant Inc. | Paragon Center 1 450 Gears Road Suite 700 | | | Houston | TX | 77067-4534 | | Production Handling and Operating Agreement effective December 1, 2001. (OCS-G 16332) |
| Pisces Energy LLC | 3850 N. Causeway Blvd. Suite 1770 | | | Metairie | LA | 70002 | | Assignment of Record Title of Interest where El Paso E&P is the assignor and Pisces Energy is the assignee effective November 1, 2007 |
| Pisces Energy LLC | 3850 N. Causeway Blvd. | Suite 1770 | | Metairie | LA | 70002 | | Confidentiality Agreement Effective June 28, 2011 |
| Pisces Energy LLC | 3850 North Causeway Blvd | Suite 1770 | | Metairie | LA | 70002 | | Limited Amendment of Operating Agreement and Consent to Use Platform effective May 14, 2009 |
| Pisces Energy LLC | 3850 North Causeway Blvd. | Suite 1770 | | Metairie | LA | 70002 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Plains Exploration & Production Co | 700 Milam | Suite 3100 | | Houston | TX | 77002 | | Confidentiality Agreement Effective November 12, 2010 |
| Planet Indemnity Company | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | | Escrow Agreement where Planet Indemnity is the Surety and Compass Bank is the Escrow Agent effective April 7, 1994. |
| Planet Indemnity Company | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | | Escrow Agreement with ATP, Compass Bank, and Planet Indemnity Effective Date March 31, 1995 |
| Platform Marine Industries, Inc. | 4004B John Stockbauer | | | Victoria | TX | 77904 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 12, 2005. |
| Pogo Gulf Coast, Ltd | 700 Milam | Suite 3100 | | Houston | TX | 77002 | | Offshore Operating Agreement Dated May 1, 1990 |
| Pogo Gulf Coast, Ltd | 700 Milam | Suite 3100 | | Houston | TX | 77002 | | Production Handling and Pumping Agreement effective November 13, 1998. |
| Pogo Offshore Pipeline | PO Box 2504 | | | Houston | TX | 77252-2504 | | High Island System Operating Agreement effective March 21, 2002. |
| Pogo Offshore Pipeline | PO Box 2504 | | | Houston | TX | 77252-2504 | | Operating Agreement dated March 21, 2002, as amended |
| Pogo Producing Company | 700 Milam | Suite 3100 | | Houston | TX | 77002 | | Assignment, Bill of Sale and Conveyance between Pogo and Energy XXI effective April 1, 2007 |
| Pogo Producing Company | 700 Milam | Suite 3100 | | Houston | TX | 77002 | | Connection Agreement between Chevron Pipeline and Pogo Producing effective August 4, 1994. |
| Pogo Producing Company | PO Box 2504 | | | Houston | TX | 77252 | | Purchase and Sale Agreement in relation to oil and gas operations dated December 8, 1994, as amended. |
| Pogo Producing Company | 700 Milam | Suite 3100 | | Houston | TX | 77002 | | Working Interest Unit Agreement effective December 18, 2003. |
| Pore Pressure Consultants LLC | 801 Arlington | | | Houston | TX | 77077 | | Master Independent Contractor Agreement for performing consulting services in relation to oil and gas operations dated March 1, 2011. |
| Portable Machine Works, Inc. | PO Box  3032 | | | Prairieville | LA | 70769 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 4, 2007. |
| Poseidon Oil Pipeline Company, L.L.C. | PO Box 4324 | | | Houston | TX | 77210-4324 | | PSA between ATP & Sojitz dated Jan 1, 2004 |
| Power Cleaning Solutions | PO Box  1349 | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 19, 2008. |
| Power Offshore Services, Inc. | PO Box 1717 | | | Harvey | LA | 70059 | | General Time Charter for vessel services in support of offshore operations dated October 29, 1998 |
| Power Performance, Inc. | 1115 Hugh Wallis Rd, South | | | Lafayette | LA | 70508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 20, 2012. |
| Powerhouse, Inc. | 130 N. Bernard Road | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 24, 2008. |
| Premier Oil Holdings Limited | 23 Lower Belgrave Street | | | London | | SW1W 0NR | UK | Confidentiality Agreement effective January 8, 2012 |
| Prent H. Kallenberger | 407 Oakleaf Dr | | | Lafayette | LA | 70503 | | Assignment of Overriding Royalty Interest between Petsec Energy Inc and Prent H. Kallenberger is effective as of July 18, 1994 |
| Prent H. Kallenberger | 407 Oakleaf Dr | | | Lafayette | LA | 70503 | | Assignment of Overriding Royalty Interest from Petsec Energy to Prent H. Kallenberger effective July 18, 1994 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Presidio Networked Solutions, Inc. | PO Box  822169 | | | Philadelphia | PA | 19182-2169 | | Master Independent Contractor Agreement for performing IT services in relation to oil and gas operations dated June 1, 2011. |
| PricewaterhouseCoopers, LLP | 1201 Louisana | Suite 2900 | | Houston | TX | 77002-5678 | | Letter Agreement for 2012 Integrated Audit of Consolidated Financial Statements and Internal Control Over Financial Reporting - Services and related report, dated August 6, 2012 |
| PricewaterhouseCoopers, LLP | 1201 Louisana | Suite 2900 | | Houston | TX | 77002-5678 | | Letter Agreement for U.S. Corporation Income Tax Return, Form 1120 and the U.S. Partnership Return of Income, Form 1065 for year ending December 31, 2011, dated January 13, 2012 |
| PrimeRate Premium Finance Corp | 2141 Enterprise Dr. | | | Florence | SC | 29501 | | Premium Finance Agreement dated January 20, 2011 |
| PrimeRate Premium Finance Corp | 2141 Enterprise Dr. | | | Florence | SC | 29501 | | Premium Finance Agreement dated July 9, 2012 |
| Production Fire and Saftey, LLC | PO Box 146 | | | Mandeville | LA | 70470 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 23, 2006. |
| Production Management Industries, LLC | 9761 Highway 90 East | | | Morgan City | LA | 70380 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Production Operators, Inc | 11302 Tanner Road | | | Houston | TX | 77041 | | Contract Gas Compression Services dated March 5, 1998 |
| Production Well Testers, Inc. | PO Box 6305 | | | Laurel | MS | 39441 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 10, 1997. |
| Production Wireline & Cased Hole | 110 Thru-way Park Rd. | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 18, 2007. |
| Prologic Corporation | 10200 Grogans Mill # 175 | | | The Woodlands | TX | 77380 | | Master Consulting Services Contract for performing IT consulting and services in relation to oil & gas operations dated June 17, 2008. |
| Proserv Offshore, Inc. | 13105 Northwest Freeway | Ste 250 | | Houston | TX | 77040 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 1, 2009. |
| Prospect Flow Solutions, LLC | 11000 Richmond Avenue | Suite 120 | | Houston | TX | 77042 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Prosternat | Tour Areva 92084 | | | Paris La Defence | | | France | Secrecy Agreement signed April 29, 2004 |
| Pro-T Company, Inc. | PO Box 295 | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 4, 1997. |
| Pruet Offshore Company | 1515 Mission Springs | | | Katy | TX | 77450 | | Assignment of Operating Rights Approval restricted to operating rights only effective April 14, 2004. |
| Pruet Offshore Company | 217 West Capitol Street | Suite 201 | | Jackson | MS | 39201 | | Assignment of Operating Rights Approval restricted to operating rights only effective June 1, 2001. |
| Pruet Offshore Company | 1515 Mission Springs | | | Katy | TX | 77450 | | Assignment of Operating Rights by TDC Energy to ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company Effective Date June 1, 2001 |
| Pruet Offshore Company | 1515 Mission Springs | | | Katy | TX | 77450 | | Assignment of Operating Rights by TDC Energy, ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company to HE&D Offshore L.P. Effective Date April 14, 2004 |
| Pruet Offshore Company | 1515 Mission Springs | | | Katy | TX | 77450 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc., Comstock Offshore, LLC, Picus Petroleum Corporation, Pruet Offshore Company and ATP Oil & Gas Corporation, effective April 6, 2001 |
| PSC Industrial Outsourcing, LP | PO Box  3070 | | | Houston | TX | 77253-3070 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 11, 2011. |
| PSI Midstream Partners, L.P. | 1200 Smith Street | STE 600 | | Houston | TX | 77002 | | Natural Gas Gathering Agreement related to oil and gas operations dated September 1, 2008. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pure Resources, LP | 1500 Louisiana St | | | Houston | TX | 77002 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| Pure Resources, LP | 1500 Louisiana St | | | Houston | TX | 77002 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| Pure Resources, LP | 1500 Louisiana St | | | Houston | TX | 77002 | | Assignment of Record Title Agreement between Pure Resources, LP and SPN Resources, LLC Effective as of October 1, 2003 |
| Pure Resources, LP | 1500 Louisiana St | | | Houston | TX | 77002 | | Purchase and Sale Agreement between Union Oil Company of California, Pure Resources LP, and SPN Resources, LLC Effective date 10/1/2003 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Covenant Agreement between ATP and royalty owners dated January 26, 2010 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Escrow Agreement with Citibank dated January 26, 2010 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Escrow Agreement with Citibank dated January 5, 2010 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Marketing Agreement dated January 5, 2010 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sales Agreement between ATP and The Parties as Royalty Owner Dated January 26, 2010 and amendments |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Ratification of Collateral Agency and Intercreditor Agreement between PWP ABV Energy I and Energy II and Citibank dated January 26, 2010 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Stipulation and Agreement between ATP and Royalty Owners filed October 26, 2011 |
| PWB ABV Energy I LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Term Royalty Owners Agreement dated March 30, 2010 |
| PWB ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Covenant Agreement between ATP and royalty owners dated January 26, 2010 |
| PWB ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| PWB ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Escrow Agreement with Citibank dated January 26, 2010 |
| PWB ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Escrow Agreement with Citibank dated January 5, 2010 |
| PWB ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Marketing Agreement dated January 5, 2010 |
| PWB ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sales Agreement between ATP and The Parties as Royalty Owner Dated January 26, 2010 and amendments |
| PWP ABV Energy II LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Quail Tools, Inc. | PO Box 10739 | | | New Iberia | LA | 70562-0739 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 16, 1997. |
| Quality Construction & Production, LLC | PO Box  3307 | | | Lafayette | LA | 70502 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 26, 2004. |
| Quality Energy Services, Inc. | PO Box 3190 | | | Houma | LA | 70361 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 12, 2009. |
| Quates Consulting | 26419 N. Memory | | | Magnolia | TX | 77355 | | Master Independent Contractor Agreement for performing project management, engineering and consulting services in relation to oil and gas operations dated May 30, 2011. |
| Questor Pipeline Venture | PO Box 1779 | | | Kingsland | TX | 78639 | | High Island System Operating Agreement effective March 21, 2002. |
| Questor Pipeline Venture | PO Box 1779 | | | Kingsland | TX | 78639 | | Operating Agreement dated March 21, 2002, as amended |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Questor Pipeline Venture | PO Box 1779 | | | Kingsland | TX | 78639 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| R. Hale Energy Services, Inc | 1 Deer Ridge Estate Boulevard | | | Kingwood | TX | 77339 | | Assignment between Teco and Hale effective March 26, 1999. |
| R. J. Gardner | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| R. L. Duncan Inc | PO Box 440652 | | | Houston | TX | 77244-0652 | | Asset Sale Agreement dated June 3, 1996 |
| R. L. Duncan Inc | PO Box 440652 | | | Houston | TX | 77244-0652 | | Assignment of Interest in Oil & Gas Lease effective February 1, 1990 |
| R. R. Londot | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| R.A. Stone | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| R.E.M. Solutions, Inc. | 16290 Katy Freeway, Suite 150 | | | Houston | TX | 77094 | | Master Consulting Services Contract for performing consulting in relation to oil & gas operations dated January 1, 2007. |
| Randall & Dewey, Inc. | Three Allen Center | 333 Clay Street | Suite 1000 | Houston | TX | 77002 | | Acknowledgement of Disclaimer and Indemnification Effective March 9, 1998 |
| Randy E. Judd | 18 Wishbone Bush Rd | | | The Woodlands | TX | 77380-1530 | | Assignment of Net Profit by Zilka Energy in the amount of  3.50% effective June 15, 2006. |
| Range Resources USA | 5600 N May Ave | Suite 350 | | Oklahoma City | OK | 73112 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Ranger Offshore, Inc. | PO Box  4894 | | | Houston | TX | 77210-4894 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 4, 2011. |
| Ratio Oil Explorations (1192) - Limited Partnership | 85 Yehuda Ha'Levi St" | | | Tel Aviv | | | Israel | Non Disclosure Agreement Effective April 4, 2011 |
| Raymond James & Associates, Inc. | 2001 Ross Avenue | Suite 3550 | | Dallas | TX | 75201 | | Nondisclosure and Confidentiality Agreement effective July 11, 2000 |
| RBS Financial Products Inc. | 600 Washington Boulevard | | | Stamford | CT | 6901 | | Confidentiality Agreement signed June 27, 2012 |
| RC Logistics LLC | PO Box  160 | | | Larose | LA | 70373 | | General Time Charter for vessel services in support of offshore operations dated December 27, 2005 |
| RCG Information Technology, Inc. | PO Box 4516, Church St. Station | | | New York | NY | 10261-4516 | | Master Service Agreement for performing services related to SOX IT testing in relation to oil and gas operations dated October 12, 2004. |
| Reagan Sirmons | 12407 Honeywood Trail | | | Houston | TX | 77077 | | Nondisclosure and Confidentiality Agreement effective October 19, 2011 |
| REC Marine LLC | PO Box 774 | | | Galliano | LA | 70354 | | Master Time Charter for vessel services in support of offshore operations dated November 25, 2008 |
| Recall Total Information Management | PO Box  841693 | | | Dallas | TX | 75284-1693 | | Master Independent Contractor Agreement for performing IT back up services in relation to oil and gas operations dated May 1, 2006. |
| Red Team Safety Ltd. | 12621 S. Beaver Creek Ct | | | Parker | CO | 80134 | | Master Independent Contractor Agreement for performing technical manual and writing services in relation to oil and gas operations dated August 1, 2011. |
| Red Willow Offshore LLC | PO Box 737 | | | Ignacio | CO | 81137 | | Joint Development Agreement effective March 1, 2005. |
| Reef Global Energy I, L.P. | 1901 North Central Expressway Suite 300 | | | Richardson | TX | 75080 | | Participation Agreement effective March 15, 2003. |
| Reliance Fleet Services Corp. | 1145 Siracusa Road | | | Morgan City | LA | 70380-6021 | | General Time Charter for vessel services in support of offshore operations dated August 24, 1998 |
| Reliant Energy | PO Box 4455 | | | Houston | TX | 77210 | | Base Contract for Short term sale and purchase of natural gas in relation to oil and gas operations dated September 1, 2001. |
| Reliant Energy | PO Box 4455 | | | Houston | TX | 77210 | | Confidential agreement and tax waiver in relation to oil and gas operations dated February 28, 2003. |
| Reliant Energy | PO Box 4455 | | | Houston | TX | 77210 | | Termination of Base Contract for Short term sale and purchase of natural gas in relation to oil and gas operations dated July 1, 2004. |
| Remington Oil & Gas Corporation | PO Box 4346, Dept. 354 | | | Houston | TX | 77210-4346 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Remington Oil and Gas Company | PO Box 4346 | DEPT. 354 | | Houston | TX | 77210-4346 | | Platform Boarding Agreement dated January 26, 2004 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Remington Oil and Gas Corporation | 8201 Preston Road | Suite 750 | | Dallas | TX | 75225 | | Compression and Lease of Platform Space Agreement effective July 15, 2005. |
| Remington Oil and Gas Corporation | 8201 Preston Road | Suite 750 | | Dallas | TX | 75225 | | Installation Agreement effective April 21, 2006 |
| Remington Oil and Gas Corporation | 8201 Preston Road | Suite 750 | | Dallas | TX | 75225 | | Platform Boarding Agreement effective March 17, 2006. |
| Remington Oil and Gas Corporation | 8201 Preston Road | Suite 750 | | Dallas | TX | 75225 | | Platform Repair Agreement for Ship Shoal 269 A effective August 12, 2004. |
| Remington Oil and Gas Corporation | PO Box 4346 | DEPT. 354 | | Houston | TX | 77210-4346 | | Production Handling Agreement Dated March 4, 2004 |
| Remington Oil and Gas Corporation | 8201 Preston Road | Suite 750 | | Dallas | TX | 75225 | | Production Handling Service Agreement, as amended, effective March 4, 2004. |
| Remington Oil and Gas Corporation | 8201 Preston Road | Suite 750 | | Dallas | TX | 75225 | | Tie In and Transportation Agreement where a well was completed and its "E" Platform installed dated July 14, 2006. |
| Repsol LNG Holdings S.A. | 2001 Timberloch | Place Suite 3000 | | The Woodlands | TX | 77380 | | Nondisclosure and Confidentiality Agreement effective October 3, 2011 |
| Ricardo Ramirez de Arellano | 46 Lyric Arbor Circle | | | The Woodlands | TX | 77381 | | Assignment of Overriding Royalty between Englehart Energy, Millenium Offshore Group, Kelly Fry, Amy Maynard, Rocky Roden and Recardo Ramirez effective December 14, 2004 |
| Ricardo Ramirez de Arellano | 15 Dovewood Place | | | The Woodlands | TX | 77381 | | Assignment of Overriding Royalty Interest effective July 1, 2005 between Millennium Offshore Group and Englehart Energy, Amy K. Maynard, Kelly D. Fry, Rocky Roden, and Ricardo Ramirez de Arellano |
| Ridgewood Energy 1988-III Drilling and Completion, L.P. | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | | Participation Agreement between Hall-Houston Oil and Ridgewood Energy 1988-III Drilling and Completion, L.P. dated November 22, 1988 |
| Ridgewood Energy Corp | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | | Coiled Tubing Clean-out Operation Agreement effective December 11, 2007 |
| Ridgewood Energy Corp. | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | | Assignment of Operating Rights effective September 14, 2004 |
| Ridgewood Energy Corp. | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | | Offshore Operating Agreement effective September 13, 2004 |
| Ridgewood Energy Corp. | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | | Participation Agreement dated September 13, 2004 |
| Ridgewood Energy Corp. | 1254 Enclave Parkway | STE 600 | | Houston | TX | 77077 | | Settlement Agreement to settle up a gas imbalance related to Oil and Gas Operations dated August 3, 2012. |
| Ridgewood Energy Corporate | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | | Participation Agreement between Millenium and Ridgewood Effective June 2, 2004 |
| Ridgewood Energy Corporate | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | | Purchase and Sale Agreement between Ridgewood Energy Corporation and Millennium Offshore Group Inc effective November 1, 2004. |
| Ridgewood Energy Corporate | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | | Settlement Agreement dated August 1, 2012 |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Assignment of Contractual Rights between Millenium Offshore Group and Ridgewood Energy Copr dated Sept 16, 1985 |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Assignment of Operating Rights between Millenium Offshore Group and Ridgewood Energy Copr effective August 1, 2004 |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Assignment of Operating Rights Effective February 20, 2004. |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Letter Agreement dated July 30, 2003 |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Offshore operating agreement between Ridgewood, Anadarko and Millenium effective Feb 18, 2004 |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Participation Agreement and Operating Agreement dated December 8, 2003. |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 7450 | | Participation Agreement between Ridgewood Energy Corporation and Millennium Offshore Group, Inc. effective December 8, 2003. |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Participation Agreement effective March 22, 2004. |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | purchase and sale agreement between Ridgewood and Millenium effective October 15, 2004 |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Purchase and Sale Agreement dated October 15, 2004. |
| Ridgewood Energy Corporation | 947 Linwood Ave | | | Ridgewood | NJ | 07450 | | Settlement Agreement with respect to the gas production from the Wells effective December 1, 2005. |
| Ridgewood Energy Corportation | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | | Secondary Recompletion Agreement Effective October 11, 2007. |
| Ridgewood Energy K Fund, LLC | 14 Philips Parkway | | | Montvale | NJ | .07450 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Leasee between Ridgewood Energy Corporation and Ridgewood Energy K Fund, LLC and Ridegewood Energy N Fund, LLC effective July 1, 1983. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ridgewood Energy Leasebank-II, LP | 800 BELL RM 1458-B | | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between Hall-Houston Company and Ridgewood Energy Leasebank-II effective May 1, 1988. |
| Ridgewood Energy Leasebank-II, LP | 800 BELL RM 1458-B | | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between Hall-Houston Company and Ridgewood Energy Leasebank-II effective September 1, 1990 |
| Ridgewood Energy Leasebank-II, LP | 800 BELL RM 1458-B | | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between Ridgewood and Apache effective January 1, 1994. |
| Ridgewood Energy N Fund, LLC | 14 Philips Parkway | | | Montvale | NJ | .07450 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Leases between Ridgewood Energy Corporation and Ridgewood Energy K Fund, LLC and Ridgewood Energy N Fund, LLC effective July 1, 1983. |
| Rio Grande Drilling | 1940 Fountain View Box 504 | | | Houston | TX | 77057 | | Assignment of Overriding Royalty Interest from Fortune Petroleum for 1.04167% , effective July 1, 1996. |
| Rio Grande Drilling | 1940 Fountain View Box 504 | | | Houston | TX | 77057 | | Assignment of Overriding Royalty Interest from Fortune Petroleum for 3.125% , effective March 1, 1996. |
| Rio Grande Drilling | 1940 Fountain View Box 504 | | | Houston | TX | 77057 | | Division of Assignment from Fortune to Rio Grande Drilling for 3.125% effective March 8th, 1996 |
| Rio Grande Inc. | 13465 Midway Road | Suite 114, LB 10 | | Dallas | TX | 74244 | | Assignment of Division, Loan agreement purchase by EXCO resources from Comerica bank of Rio Grande Inc.'s Oil and Gas Mortgages effective November 2, 1998 |
| Risked Revenue Services | 2111 Driscoll St | | | Houston | TX | 77019 | | Consulting agreement related to hedge valuation dated April 12, 2006. |
| River Birch Capital,LLC | 1114 Avenue of the Americas | 41st Floor | | New York | NY | 10036 | | Nondisclosure and Confidentiality Agreement effective February 23, 2012 |
| River Rental Tools | 109 Derrick Road | | | Belle Chasse | LA | 70037 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 1, 2004. |
| Riverbend Energy Partners, L.P. | 1221 McKinney St | Suite 2100 | | Houston | TX | 77010-2020 | | Assignment of Overriding Royalty Effective August 1, 2001 between Riverbend and PGS |
| Riverbend Energy Partners, L.P. | 1221 McKinney St | Suite 2100 | | Houston | TX | 77010-2020 | | Assignment of Overriding Royalty Effective May 1, 2004 between Riverbend and Magnum |
| Riverbend Energy Partners, L.P. | 1221 McKinney St | Suite 2100 | | Houston | TX | 77010-2020 | | Assignment of Overriding Royalty Effective May 1, 2004 between Riverbend, David Weber & Davis Ratcliff |
| Riverbend Energy Partners, L.P. | 1221 McKinney St | Suite 2100 | | Houston | TX | 77010-2020 | | Assignment of overriding royalty interest Dated April 5, 1999 between Tana O&G and Riverbend Energy Partners |
| Riverbend Energy Partners, L.P. | 1221 McKinney St | Suite 2100 | | Houston | TX | 77010-2020 | | Assignment of overriding royalty interest Dated August 1, 2001 Westport Resources and Riverbend Energy to David Weber & Davis Ratcliff |
| Riverstone Investment Group, LLC | 712 5th Ave | #51 | | New York | NY | 10019 | | Nondisclosure and Confidentiality Agreement effective March 8, 2012 |
| RLI | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77046 | | Indemnity Agreement signed December 18, 2000 |
| RLI | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77046 | | Named Obligee Bond No. RLB0002922 Effective 2/27/12 |
| RLI | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77046 | | Named Obligee Bond No. RLB0002923 Effective 2/27/12 |
| RLI | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77046 | | Named Obligee Bond No. RLB0003609 Effective 7/23/12 |
| RLI | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77046 | | Named Obligee Bond No. RLB0003618 Effective 7/23/12 |
| RLI Insurance Company | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77046 | | Confidentiality Agreement effective September 28, 2007 |
| Robert M. Shivers, III | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Robert W Kelsey | 6230 Del Monte | | | Houston | TX | 77057 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| ROC Oil | Forum BV, Amstelkijk 166 | 6th Floor 1079 LH | Amsterdam 1070 BC | Amsterdam | | | The Netherlands | Confidentiality Agreement effective July 21, 2010 |
| Rocksource Gulf of Mexico Corporation | 1160 Dairy Ashford | Suite 600 | | Houston | TX | 77079 | | Confidentiality Agreement Effective May 17, 2012 |
| Rocksource Gulf of Mexico Corporation | 1160 Dairy Ashford | Suite 600 | | Houston | TX | 77079 | | Confidentiality Agreement effective October 12, 2011 |
| Rocky Roden | 4927 CR 2161 | | | Centerville | TX | 75833 | | Assignment of Overriding Royalty between Englehart Energy, Millenium Offshore Group, Kelly Fry, Amy Maynard, Rocky Roden and Recardo Ramirez effective December 14, 2004 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Rocky Roden | 4927 CR 2161 | | | Centerville | TX | 75833 | | Assignment of Overriding Royalty Interest effective July 1, 2005 between Millennium Offshore Group and Englehart Energy, Amy K. Maynard, Kelly D. Fry, Rocky Roden, and Ricardo Ramirez de Arellano |
| Roclan Services, Inc. | PO Box 5475 | | | Slidell | LA | 70469 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 18, 2005. |
| Rodman & Renshaw, LLC | 1251 Avenue of Americas | 20th Floor | | New York | NY | 10020 | | Engagement Letter for Debt Services dated December 11, 2009 |
| Roopa Gir | 5599 San Felipe | 17th Floor | | Houston | TX | 77056 | | Nondisclosure and Confidentiality Agreement effective May 13, 2012 |
| Rooster Oil & Gas, LLC | 16285 Park Ten Place | Suite 120 Suite 300 | | Houston | TX | 77084 | | Purchase and Sale Agreement between PetroQuest Energy LLC, PetroQuest Oil & Gas LLC, TDC Energy, and Rooster Oil & Gas, LLC Effective Date August 1, 2010 |
| Rooster Petroleum, LLC | 16285 Park Ten Place | Suite 120 Suite 300 | | Houston | TX | 77084 | | Confidentiality Agreement Effective June 13, 2011 |
| Rowan Companies, Inc. | PO Box 202030 | | | Dallas | TX | 75320 | | Drilling Contract between Millenium Offshore Group, Inc and Rowan Companies, Inc. dated February 8, 2005. |
| Rowandrill, Inc. | PO Box 7247-8826 | | | Philadelphia | PA | 19170-8826 | | Sale and Purchase agreement for Rowan-Midland drilling unit dated October 19, 2005. |
| RSEC II, LLC | 12941 North Freeway | Suite 206 | | Houston | TX | 77060 | | Assignment of Overriding Royalty Interest between Bellwether Exploration Company and RSEC II, LLC effective November 1, 2000. |
| RSEC II, LLC | 12941 North Freeway | Suite 206 | | Houston | TX | 77060 | | Assignment of Overriding Royalty Interest between RSEC II, LLC and White Oak Energy, LLC effective November 1, 2001. |
| Ryckborst, Dr. Hans | B.P. 1846 | | | Port Gentil | Ogooue Maritime | | Gabon | Consulting Services Contract for international acquisitions services dated June 1, 2010. |
| Ryder Scott Company, LP | 1100 Louisiana | Suite 3800 | | Houston | TX | 77002 | | Confidentiality Agreement Effective April 26, 2006 |
| S&J Diving, Inc. | PO Box 34413 | | | Houston | TX | 77234-4413 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 16, 2007. |
| S.M. Daniel | CLK Company | 1001 Fannin St | Suite 777 | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| Safety System Services | 1452 Alison Dr | | | Grenta | LA | 70056 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated  March 21, 2002. |
| Saipem America, Inc. | 15950 Park Row | | | Houston | TX | 77084 | | Master Service Agreement for providing remotely operated vehicles and related services in relation to oil and gas operations dated December 14, 1999. |
| Sam D. Winegrad | 7086 East Costilla Drive | | | Englewood | CO | 80112-1106 | | Assignment of Overriding Royalty Interest dated January 17, 1991. |
| Sampson, Timothy R. | 6506 Carlinda Ave | | | Columbia | MD | 21046 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated July 30, 2010. |
| Samson Resources Company | Attn:  Joint Interest Operations | 2 W 2nd St | Suite 1800 | Tulsa | OK | 74103-3123 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Samsung Heavy Industries Co., Ltd. | 11777 Katy Freeway | | | Houston | TX | 77079 | | Nondisclosure and Confidentiality Agreement effective January 23, 2012 |
| Samuel and Cathleen C. St. Romain Irrevocable Trust | 1330 Park Drive | | | Mandeville | LA | 70571 | | Assignment and Bill of Sale between Samuel and Cathleen C. St. Romain Irrevocable Trust and Apache Corporation Effective July 1, 1997. |
| Samuel J. St. Romain, III, husband of and Cathleen St. Romain | 712 Kiskatom | | | Mandeville | LA | 70471 | | Assignment of Overriding Royalty Interests between The Rice Foundation and the St. Romain's effective August 1, 1994. |
| Samuel J. St. Romain, III, husband of and Cathleen St. Romain | 712 Kiskatom | | | Mandeville | LA | 70471 | | Assignment of Overriding Royalty Interests between The Rice Foundation and the St. Romain's effective December 1, 1994. |
| Sandridge Offshore LLC | 123 Robert S. Kerr Avenue | | | Oklahoma City | OK | 73102-6406 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Sandridge Offshore, LLC | 1601 NW Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | | Act of Subordination between Tana and Panaco Effective Date October 25, 1996 |
| Sandridge Offshore, LLC | 1601 NW Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | | Agreement to release between Tana Oil and Gas and Panaco Effective Date October 1996 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Sandridge Offshore, LLC | 1601 NW Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | | Farmout Agreement between Panaco and Tana Effective  Date August 26, 1996 |
| Sandridge Offshore, LLC | 1601 NW Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Sandridge Offshore, LLC | 1601 NW Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | | High Island System Operating Agreement effective March 21, 2002. |
| Sandridge Offshore, LLC | 1601 Northwest Freeway | Suite 1600 | | Oklahoma City | OK | 73118 | | Operating Agreement dated March 21, 2002, as amended |
| Sandridge Offshore, LLC | 1601 NW Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | | Partial Assignment of Operating Rights in Federal OCS between Panaco and Tana Oil and Gas Effective date September 26,1997 |
| Sandridge Offshore, LLC | 1601 Northwest Freeway | Suite 1600 | | Oklahoma City | OK | 73118 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Sankaty ATP LLC  c/o Sankaty Advisors, LLC | 200 Clarendon Street | | | Boston | MA | 2116 | | Agency Agreement dated March 6, 2012 |
| Sankaty ATP LLC  c/o Sankaty Advisors, LLC | 200 Clarendon Street | | | Boston | MA | 2116 | | Conveyance of Term Overriding Royalty Interests effective March 1, 2012. |
| Sankaty ATP, LLC | John Hancock Tower | 200 Clarendon St | Floor 41 | Boston | MA | 02116-5016 | | Purchase and Sales Agreement Dated March 6, 2012 |
| Sankaty Credit Opportunities IV, LP | John Hancock Tower | 200 Clarendon St | Floor 41 | Boston | MA | 02116-5016 | | Purchase and Sales Agreement Dated March 6, 2012 |
| Sankaty Credit Opportunities IV, LP c/o Sankaty Advisors, LLC | John Hancock Tower | 200 Clarendon St | Floor 41 | Boston | MA | 02116-5016 | | Agency Agreement dated March 6, 2012 |
| Sankaty Managed Account (UCAL) LP | John Hancock Tower | 200 Clarendon St | Floor 41 | Boston | MA | 02116-5016 | | Purchase and Sales Agreement Dated March 6, 2012 |
| Sankaty Managed Account (UCAL), LP c/o Sankaty Advisors, LLC | John Hancock Tower | 200 Clarendon St | Floor 41 | Boston | MA | 02116-5016 | | Agency Agreement dated March 6, 2012 |
| Santa Fe Energy | Two Galleria Tower 13455 Noel Road | Suite 1100 | | Dallas | TX | 75240-6620 | | Assignment of Undivded Interest in Oil and Gas Lease between CNG Producing Energy and Santa Fe Energy Effective April 15, 1984. |
| Santa Fe Energy | Two Galleria Tower 13455 Noel Road | Suite 1100 | | Dallas | TX | 75240-6620 | | Assignment of Undivded Interest in Oil and Gas Lease between CNG Producing Energy and Santa Fe Energy Effective September 25, 1983. |
| Santa Fe Energy | Two Galleria Tower 13455 Noel Road | Suite 1100 | | Dallas | TX | 75240-6620 | | Assignment of Undivded Interest in Oil and Gas Lease between CNG Producing and Santa Fe effective September 13, 1984. |
| Santa Fe Energy Company | 1616 South Voss Road | Suite 1000 | | Houston | TX | 77057 | | Letter Agreement Dated September 11, 1984 |
| Santa Fe Energy Company | 1616 South Voss Road | Suite 1000 | | Houston | TX | 77057 | | Operating Agreement effective March 31, 1982 |
| Santa Fe Energy Operating Partners, LP | 1200 Smith Street | Suite 1600 | | Houston | TX | 77002 | | Condensate Handling Agreement dated June 21, 1996. |
| SBM Atlantia, Inc. | 1255 Enclave Parkway | | | Houston | TX | 77077 | | Nondisclosure and Confidentiality Agreement effective July 21, 2011. |
| Schlumberger Technology Corporation | PO Box 203076 | | | Houston | TX | 77216-3076 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 31, 2007. |
| Scomi Oiltools, Inc. | PO Box 973869 | | | Dallas | TX | 75397-3869 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 27, 2009. |
| Scope Logistical Specialist, Inc. | PO Box 2305 | | | Morgan City | LA | 70380 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 01, 2004. |
| Scott D. Heflin | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| Scott Kenneth Mulford | 18925 County Rd 330 | | | Navasota | TX | 77868 | | Nondisclosure and Confidentiality Agreement effective March 8, 2010. |
| Scott Lee Archer | 18925 County Rd 330 | | | Navasota | TX | 77868 | | Assignment of Net Profit by Zilka Energy in the amount of  3.50% effective June 15, 2006. |
| Seaboard International, Inc. | PO Box 450989 | | | Houston | TX | 77245-0989 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 01, 2005. |
| Seabulk Offshore, Ltd. | PO Box 8500-6315 | | | Philadelphia | PA | 19178-6315 | | General Time Charter for vessel services in support of offshore operations dated April 11, 2001 |
| SEACOR Marine LLC | 7910 Main Street | 2nd Floor | | Houma | LA | 70360 | | Conveyance of Overriding Royalty Interest, as amended, effective May 28, 2009. |
| Seacor Marine LLC | 7910 Main Street | 2nd Floor | | Houma | LA | 70360 | | Farmout Agreement effective May 28, 2009. |
| Seacor Marine LLC | PO Box 8500-6315 | | | Philadelphia | PA | 19178-6315 | | Farmout Letter Agreement dated May 28, 2009. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Seacor Marine, Inc. | PO Box 8500-6315 | | | Philadelphia | PA | 19178-6315 | | General Time Charter for vessel services in support of offshore operations dated November 10, 1997 |
| Seagull Energy Corp. | PO Box 8500-6315 | | | Philadelphia | PA | 19178-6315 | | Participation Agreement Dated April 18, 1995 |
| SeaNav Corporation | PO Box 82237 | | | Lafayette | LA | 70598 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 12, 1994. |
| SeaQuest Diving, L.L.C. | 6602 Petro Park Dr | | | Houston | TX | 77041 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 06, 2006. |
| Seatrax, Inc. | 218 Gunther Lane | | | Belle Chase | LA | 70037 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 07, 2011. |
| Seaull Energy E&P Inc | 7-9 Fashion Street | | | London | | E1 6PX | UK | Platform Access Agreement dated December 11, 1999 |
| Secorp Industries | PO Box 687 | | | Ridgeland | MS | 39158-0687 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 10, 2011. |
| Seitel Data Ltd. | 10811 S. Westview Circle Drive | #100 | Building C | Houston | TX | 77043 | | Pre-stack Time Migration License dated June 24, 2004. |
| Semcrude LP | 3050 Post Oak Blvd | Suite 1500 | | Houston | TX | 77056-6527 | | High Island System Operating Agreement effective March 21, 2002. |
| Semcrude, L.P. | 6120 South Yale Avenue | Suite 700 | Department 1688 | Tulsa | OK | 74182 | | Operating Agreement dated March 21, 2002, as amended |
| Seminole Transport & Gathering, LP | 7676 Woodway | Suite 350 | | Houston | TX | 77063 | | Flash gas and Condensate handling agreement dated March 1, 2002, as amended. |
| Seminole Transport & Gathering, LP | 7676 Woodway | Suite 350 | | Houston | TX | 77063 | | Purchase and sale agreement for in relation to off shore Oil and gas operations dated March 14, 2003. |
| SEMP Check Services | PO Box 273274 | | | Houston | TX | 77277 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 21,2010. |
| SEMP Check Services | PO Box 273274 | | | Houston | TX | 77277 | | Retention Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 01, 2004. |
| Sendero Wealth Management | 7373 Broadway St | #501 | | San Antonio | TX | 78209 | | Confidentiality Agreement effective August 13, 2012 |
| Seneca Resources Corporation | 1201 Louisiana Street | Suite 400 | | Houston | TX | 77002 | | Assignment of Overriding Royalty of Interests where Seneca Resources and Fidelity Oil holdings are the assignors and F.F.Foster Associates is the Asignee effective October 2, 1999 |
| Seneca Resources Corporation | 1201 Louisiana Street | Suite 400 | | Houston | TX | 77002 | | Assignment of Record Title where Seneca Resource is the Assignor and Millenium Offshore Group is the Asignee effective December 14, 2004 |
| Seneca Resources Corporation | 1201 Louisiana Street | Suite 400 | | Houston | TX | 77002 | | Confidentiality Agreement Effective July 29,1994 |
| Seneca Resources Corporation | 1201 Louisiana Street | Suite 400 | | Houston | TX | 77002 | | Consent to Assign Seneca's interest under Millenium Offshore Group dated August 25th, 2004 |
| Seneca Resources Corporation | 1201 Louisiana Street | Suite 400 | | Houston | TX | 77002 | | Farmout agreement between Millenium Offshore Group and Seneca Resources dated August 25th, 2004 |
| SGS Horizon B.V. | Prinses Margrietplantsoen 81 | 2595 BR The Hague | | | | | The Netherlands | Confidentiality Agreement effective October 19, 2010 |
| Shamrock Management L.L.C. | PO Box  203047 | | | Houston | TX | 77216-3047 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 24, 2006. |
| Shell Canada Limited | PO Box 100 Station M | | | Calgary | AB | T2P 2H5 | Canada | Confidentiality Agreement effective September 13, 2010 |
| Shell Consolidated Energy Resources, Inc c/o Shell Offshore, Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Exploration & Production Company c/o Shell Offshore, Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Frontier Oil & Gas, Inc. c/o Shell Offshore, Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Gas Pipeline Company | 777 Walker St | | | Houston | TX | 77252-2648 | | Assignment Agreement dated May 7, 1992 |
| Shell Gas Trading | PO Box 576 | | | Houston | TX | 77001 | | Term Gas Sale and Purchase agreement dated September 26, 1995. |
| Shell Gas Trading Company | 500 Dallas | 32nd Floor | | Houston | TX | 77002 | | Assignment Agreement dated May 7, 1992 |
| Shell Gulf of Mexico Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Assignment and Bill of Sale Effective July 20, 2010 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Shell Gulf of Mexico Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease Effective April 1, 2010. |
| Shell Gulf of Mexico Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease Effective July 20, 2010 |
| Shell Gulf of Mexico Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Farmout Agreement effective January 15, 2005. |
| Shell Gulf of Mexico Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Indemnity Agreement between Shell Gulf of Mexico and Nexen Petroleum Effective April 1, 2012 |
| Shell Gulf of Mexico Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Unit Agreement for Outer Continental Shelf Exploration, Development, and Production Operations Effective April 1, 2012 |
| Shell Gulf of Mexico Inc. c/o Shell Offshore, Inc. | 701 Poydras St | | | New Orleans | LA | 70161 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Land & Energy Company c/o Shell Offshore, Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Offshore | 701 Poydras | | | New Orleans | LA | 70139 | | Transport agreement related to Calumet Processing Plant dated February 20, 1990 |
| Shell Offshore Gulf of Mexico Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Indemnity Agreement (Unit 392) Dated April 1, 2012 |
| Shell Offshore Gulf of Mexico Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Purchase and Sales Agreement dated July 20, 2010 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Acreage Contribution Agreement Effective May 1, 1988 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Agreement dated June 2, 1992. |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Asset Purchase Agreement effective December 1, 1999 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Asset Purchase Agreement effective July 1, 2003. |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Assignment Agreement dated May 7, 1992 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Assignment and Bill of Sale effective November 30, 2011 |
| Shell Offshore Inc. | Post Office Box 61933 | | | New Orleans | LA | 70161 | | Assignment of Farmout Agreement Dated May 1, 1991 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Assignment of Operating Rights effective August 1, 1999 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Assignment of Operating Rights effective July 1, 2003. |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Assignment of Record Title Interest Effective January 20, 1993 |
| Shell Offshore Inc. | PO Box 61933 | | | New Orleans | LA | 70161 | | Assignment of Record Title Leasehold Interest effective December 1, 1999. |
| Shell Offshore Inc. | Post Office Box 61933 | | | New Orleans | LA | 70161 | | Assignment Operating Rights Effective August 1, 1999 |
| Shell Offshore Inc. | Post Office Box 61933 | | | New Orleans | LA | 70161 | | Assignment Operating Rights Effective July 1, 2003 |
| Shell Offshore Inc. | Post Office Box 61933 | | | New Orleans | LA | 70161 | | Bill Of Sale Effective July 1, 2003 |
| Shell Offshore Inc. | PO Box 910545 | | | Dallas | TX | 75391 | | Confidentiality Agreement Effective May 6, 2010 |
| Shell Offshore Inc. | PO Box 910545 | | | Dallas | TX | 75391 | | Confidentiality Agreement Effective September 8, 2010 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Fourth Amendment to Conveyance of Gas Processing Rights effective August 1, 1999 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Gas and Associated Liquids Transportation Service Agreement dated February 20, 1990 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Participation Agreement effective August 1, 1999 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Purchase and Sale Agreement effective May 7, 1992. |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Purchase and Sale Agreement effective November 30, 2011. |
| Shell Offshore Inc. | Post Office Box 61933 | | | New Orleans | LA | 70161 | | Reinstatement and Amendment to Assignment of Farmout Agreement dated October 31, 1996 |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Offshore Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Assignment and Bill of Sale effective December 21, 2009. |
| Shell Offshore Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Assignment of Operating Rights Interest In Federal OCS Oil and Gas Lease effective December 21, 2009. |
| Shell Offshore Inc. | PO Box 910545 | | | Dallas | TX | 75391 | | Proposed Prelimary Agreement Dated November 9, 2011 |
| Shell Offshore Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Purchase and Sale agreement effective March 1, 2012. |
| Shell Offshore Inc. & Mustang Engineering, LP | PO Box 910545 | | | Dallas | TX | 75391 | | Confidentiality Agreement Effective July 21, 2011 |
| Shell Offshore Properties and Capital II Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| Shell Offshore Properties and Capital II Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Assignment of ORRI between IP Petroleum, American Resources, Shell Offshore Properties, Browning Offshore, JN Exploration, and William G Helis Effective Date July 1, 1996 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Shell Offshore Properties and Capital II Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| Shell Offshore Properties and Capital II Inc. | Lockbox 910717 | | | Dallas | TX | 75391 | | Memo of Joint Operating Agreement executed by IP Petroleum Company, American Resources, William G Helis, Browning Offshore, Shell Offshore, and JN Exploration and Production Effective date July 1, 1996 |
| Shell Offshore Ventures | PO Box 910545 | Attn: Steven Vogt | | Dallas | TX | 75391 | | Amendment to Farmout Agreement dated October 31, 1996 |
| Shell Offshore, Inc | PO Box 910545 | Attn: Steven Vogt | | Dallas | TX | 75391 | | Asset Purchase Agreement dated July 1, 2003 |
| Shell Offshore, Inc | PO Box 910545 | Attn: Steven Vogt | | Dallas | TX | 75391 | | Offshore Joint Operating Agreement dated October 31, 1996 |
| Shell Offshore, Inc | PO Box 910545 | Attn: Steven Vogt | | Dallas | TX | 75391 | | Participation Agreement dated February 25, 1997 |
| Shell Offshore, Inc | PO Box 910545 | Attn: Steven Vogt | | Dallas | TX | 75391 | | Participation Agreement dated October 31, 1996 |
| Shell Oil Company c/o Shell Offshore, Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | | Sixth Amendment to Conveyance of Gas Processing Rights dated March 1, 2003. |
| Shell Pipeline Co. LP | Two Shell Plaza | 777 Walker | | Houston | TX | 77002 | | Operating Agreement dated March 21, 2002, as amended |
| Shell Pipeline Co. LP | Two Shell Plaza | 777 Walker | | Houston | TX | 77002 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Shell Pipeline Co. LP | Two Shell Plaza | 777 Walker | | Houston | TX | 77002 | | Reimbursement for engineering design oversight associated with Telemark Pipeline to Mars Pipeline system dated June 14,2007. |
| Shell Pipeline Company LP | PO Box 2648- TSP 1430 | | | Houston | TX | 77252-2648 | | High Island System Operating Agreement effective March 21, 2002. |
| Shell Trading (US) Company | 1000 Main St. | Level 12 | Attn: Derivatives Contracts | Houston | TX | 77002 | | Crude basis swap hedge effective January 1, 2013. |
| Shell Trading (US) Company | 1000 Main St. | Level 12 | Attn: Derivatives Contracts | Houston | TX | 77002 | | Crude basis swap hedge effective July 1, 2012. |
| Shell Trading (US) Company | PO Box  4604 | | | Houston | TX | 77210-4604 | | Crude Oil Sale Contract effective December 1, 2010 |
| Shell Trading (US) Company | PO Box  4604 | | | Houston | TX | 77210-4604 | | Crude Oil Sale Contract evidenced by confirmation dated December 11, 2006 incorporating the Shell General Provisions for Purchase/Sale/Exchange of Crude Oil |
| Shell Trading (US) Company | 1000 Main St. | Level 12 | Attn: Crude Bulk | Houston | TX | 77002 | | Crude sale effective July 1, 2012 for July & Sept ' 12. |
| Shell Trading (US) Company | 1000 Main St. | Level 12 | Attn: Derivatives Contracts | Houston | TX | 77002 | | Crude Sales Agreement dated April 1, 2005. |
| Shell Trading (US) Company | PO Box  4604 | | | Houston | TX | 77210-4604 | | ISDA Agreement as it relates to oil and gas operations dated June 22, 2009, as amended. |
| Shell Trading (US) Company | 1000 Main Street | Level 12 | | Houston | TX | 77002 | | Oil/condensate Purchase Agreement dated February 27, 2003 |
| Shell Trading (US) Company | PO Box  4604 | | | Houston | TX | 77210-4604 | | Purchase / Sale agreement in relation to oil and gas operations effective January 1, 2008. |
| Shell Trading (US) Company | PO Box  4604 | | | Houston | TX | 77210-4604 | | Purchase and Sale Agreement in relation to oil and gas operations dated March 1, 2010. |
| Shell Trading (US) Company | 1000 Main St. | Level 12 | Attn: Derivatives Contracts | Houston | TX | 77002 | | Purchase of a European Natural Gas Call Option, traded on March 30, 2011, but effective April '12 - Oct.'12. |
| Shell Trading (US) Company | PO Box  4604 | | | Houston | TX | 77210-4604 | | Term Purchase and Sale Agreement in relation to oil and gas operations dated December 1, 2010. |
| Shell Trading US Company | 1000 Main St. | Level 12 | Attn: Derivatives Contracts | Houston | TX | 77002 | | Crude Oil Purchase and Sale Agreement dated March 1, 2010 as amended effective as of December 1, 2010 and July 1, 2011 |
| Shell Western  E&P Inc. | 909 Fannin | Plaza Level 1 | | Houston | TX | 77010 | | Products Purchase Agreement entered into May 7, 1992, as amended |
| Shell Western  E&P Inc. | 909 Fannin | Plaza Level 1 | | Houston | TX | 77010 | | Products Purchase Agreement for Calumet Processing Plant dated May 7, 1992, as amended. |
| Shemen Oil and Gas Resources, Ltd. | Platinum Building 16th Fl | 21 Ha'arbaa Street | | Tel Aviv | | | Israel | Confidentiality Agreement effective August 6, 2012 |
| Sibstar, Inc. | 1300 Main | Suite 512 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest dated January 17, 1991. |
| Sibstar, Inc. | 1300 Main | Suite 512 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest dated November 7, 1991. |
| Siemens Energy, Inc. | 5101 Westinghouse Boulevard | | | Charlotte | NC | 28273 | | Nondisclosure and Confidentiality Agreement effective 1October 7, 2010 |
| Sierra Engineering | PO Box 50203 | | | Midland | TX | 79710 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 21, 2012. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Silvertip Energy, Inc | PO Box 51110 | | | Casper | WY | 82605 | | Division of interest for ST-76: Overriding Royalty interest: .33277% , effective July 14, 2010. |
| SLADCO, Inc. | 151 Leon St | | | Eunice | LA | 70535 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 20,1997. |
| Sleepy Hollow, LP | 405 Lexington Ave | 55th Floor | | New York | NY | 10174 | | Assignment of ORRI between Louisiana Offshore and Sleepy Hollow Effective Date June 1, 2001 |
| Sleepy Hollow, LP | 405 Lexington Ave | 55th Floor | | New York | NY | 10174-002 | | Assignment of Overriding Royalty Interest in Oil and Gas Lease between Louisiana Offshore Ventures II and Sleepy Hollow, LP effective June 1, 2001. |
| SMH Capital Inc. | 600 Travis St | Suite 5800 | | Houston | TX | 77002 | | Engagement Letter for financial advisor services dated July 15, 2009 |
| Smith International, Inc. | PO Box 200760 | | | Dallas | TX | 75320-0760 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 24, 2004. |
| Sodexo Remote Sites USA Partnership | PO Box 843753 | | | Dallas | TX | 75284-3753 | | Offshore Managed Service Agreement for performing catering and housekeeping services relation to oil and gas operations dated December 21, 2005. |
| SOF Investment LP-Private XIX | 645 Fifth Ave | 21st Floor | | New York | NY | 10022 | | Farmout Agreement Dated April 28, 2011 |
| SOF Investment LP-Private XIX | 645 Fifth Ave | 21st Floor | | New York | NY | 10022 | | Farmout Agreement Dated October 2, 2009 |
| SOF Investment LP-Private XIX | 645 Fifth Ave | 21st Floor | | New York | NY | 10022 | | Purchase and sale Agreement Dated March 1, 2011 |
| SOF Investments, L.P. - Private XVIII | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Amended and Restated Conveyance of Overriding Royalty Interest dated November 24, 2010 |
| SOF Investments, L.P. - Private XVIII | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Amended and Restated Conveyance of Overriding Royalty Interest effective November 1, 2011. |
| SOF Investments, L.P. - Private XVIII | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Assignment of Farmout Rights and Overriding Royalty Interest between Gulf Island and SOF Investments, LP-Private XVIII effective November 1, 2010. |
| SOF Investments, L.P. - Private XVIII | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Assignment of Farmout Rights and Overriding Royalty Interest between Gulf Island and SOF Investments, LP - Private XVIII effective November 1, 2010. |
| SOF Investments, L.P. - Private XVIII | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Farmout Agreement dated November 1, 2010 |
| SOF Investments, L.P. - Private XVIII | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Purchase and Sale Agreement between Gulf Island LLC and SOF Investments, LP-Private XVIII effective November 1, 2010. |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Agreement to Disgorge Funds Upon Order of the Bankruptcy Court effective August 29, 2012 |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Assignment of Farmout Rights and Overriding Royalty Interest between Gulf Island LLC and SOF Investments effective November 1, 2010. |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Assignment of Farmout Rights and Overriding Royalty Interest between Harvey Gulf International and SOF Investments, LP-Private XIX dated April 28, 2011. |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Assignment of Farmout Rights and Overriding Royalty Interest effective March 1, 2011. |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Farmout Agreement Dated October 02, 2009 |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Master Time  Charter for vessel services in support of offshore operations dated September 9, 2009 |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Purchase and Sale Agreement between Gulf Island LLC and SOF Investments effective November 1, 2010. |
| SOF Investments, LP- Private XIX | 645 Fifth Avenue | 21st Floor | | New York | NY | 10022 | | Purchase and Sales Agreement Dated March 15, 2012 |
| SOF Investments, LP-Private XIX | 645 Fifth Ave. | 21st floor | | New York | NY | 10022 | | Assignment of Farmout Rights and Overriding Royalty Interest between Harvey Gulf International and SOF Investments, LP-Private XIX dated April 28, 2011. |
| SOF Investments, LP-Private XIX | 645 Fifth Ave. | 21st floor | | New York | NY | 10022 | | Farmout Agreement effective March 1, 2011. |
| Softway Solutions, Inc. | 7322 Southwest Freeway | Ste 1025 | | Houston | TX | 77074 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated November 9, 2011. |
| SOI Finance Inc | PO Box 2463 | | | Houston | TX | 77252 | | Asset Purchase Agreement effective December 1, 1999 |
| Sojitz Energy Venture | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Operating Rights Approval effective September 1, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Sojitz Energy Venture | 200 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Overriding Royalty Interest effective as of September 30, 2009 |
| Sojitz Energy Venture | 200 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Pipeline and Bill of Sale effective as of May 29, 2009 |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | | Asset Purchase Agreement, as amended, with Century Exploration New Orleans, Inc., Sojitz Energy Venture, Inc. dated July 24, 2008 |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South Suite 1450 | | | Houston | TX | 77042 | | Assignment of Overriding Royalty Interest |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective December 1, 1974. |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South Suite 1450 | | | Houston | TX | 77042 | | Confidentiality Agreement between Millennium Offshore and Sojitz Energy Effective August 19, 2005. |
| Sojitz Energy Venture, Inc. | 200 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | | Payment & Assignment of Pipeline Agreement effective as of May 29, 2009 |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | | Purchase & Sale Agreement effective as of September 30, 2009 |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Purchase and Sale Agreement dated September 30, 2009. |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Purchase and Sale Agreement effective September 30, 2009. |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment and Bill of Sale between Sojitz and ATP Effective September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment and Bill of Sale effective February 9, 2009. |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment and Bill of Sale effective September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment and Bill of Sale of operating rights interest dated September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Bill of Sale effective September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Operating Rights Dated September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Operating Rights effective September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Operating Rights effective September 30, 2009. |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Record Title effective September 30, 2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Confidentiality Agreement  dated April 16, 2007 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Production Handling Agreement dated August 22, 2007. |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Production Handling Agreement dated June 1, 2007 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | PSA between Sojitz Energy and ATP Effective Date 9/30/2009 |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Purchase and Sale Agreement effective September 30, 2009. |
| Sojitz Energy Ventures Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Purchase and Sale Agreement for interests in oil and gas properties dated September 30, 2009 |
| Sojitz Engery Venture, Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Federal OCS Pipeline Right-of-Way Grant Effective September 30, 2009. |
| Sojitz Engery Venture, Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Assignment of Operating Rights Interest in Federal OCS Oil and Gas Lease Effective September 30, 2009. |
| Sojitz Engery Venture, Inc. | 2000 West Sam Houston Pkwy South | Suite 1450 | | Houston | TX | 77042 | | Purchase and Sale Agreement Effective September 30, 2009. |
| Solar Capital, Ltd. | 500 Park Avenue | 3rd Floor | | New York | NY | 10022 | | Nondisclosure and Confidentiality Agreement effective February 3, 2012. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Solar Turbines, Inc. | PO Box 200580 | | | Houston | TX | 77216 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March, 23, 2006. |
| Southern Gulf Operators, Inc. | PO Box 91080 | | | Lafayette | LA | 70509 | | General Time Charter for vessel services in support of offshore operations dated September 10, 1997 |
| Southern Natural Gas Company | PO Box 102502 | | | Atlanta | GA | 30368 | | Sonet Premier software package used to facilitate transportation information in regards to oil and gas operations dated June 10, 2004 |
| Southern Petroleum Laboratories | PO Box 20807 | | | Houston | TX | 77225-0807 | | NGL Bank Agreement dated June 26, 2009 |
| Southern States Offshore, Inc. | 19101 OIL CENTER BLVD | | | Houston | TX | 77073 | | General Time Charter for vessel services in support of offshore operations dated August 11, 1997 |
| Southern Wildcat Resources, Inc. | 4615 Kings Landing Lane | | | Katy | TX | 77494 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated October 30,2008. |
| Southwest Energy, L.P. | 3100 Timmons | Suite 225 | | Houston | TX | 77027 | | Risk Services and Sales Agreement effective 3/3/10 |
| Southwest Energy, L.P. | 3100 Timmons | Ste 225 | | Houston | TX | 77027 | | Risk Services and Sales Agreement in relation to hedging activity dated March 3, 2010, as amended. |
| Southwest Ocean Services, Inc. | 5718 Armour Drive | | | Houston | TX | 77020 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 16, 2007. |
| Specialty Offshore, Inc. | PO Box 2853 | | | Hammond | LA | 70404 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 10, 2002. |
| Specialty Rental Tools and Supply | PO Box 91280 | | | Lafayette | LA | 70509 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 1, 2008. |
| Spectra Energy | 5400 Westheimer Court | 9g-65 | | Houston | TX | 77056 | | Off Shore services agreement dated January 25, 1985. |
| Spectrum Group Management | 1250 Broadway | Suite 810 | | New York | NY | 10001 | | Nondisclosure and Confidentiality Agreement effective October 5, 2009. |
| Spectrum Investment Partners, L.P. | 1250 Broadway | Suite 810 | | New York | NY | 10001 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Spectrum Investment Partners, L.P. | 1250 Broadway | Suite 810 | | New York | NY | 10001 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Spectrum Investment Partners, L.P. | 1250 Broadway | Suite 810 | | New York | NY | 10001 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Multiple Indebtedness Mortgage by ATP in Favor of Collateral Agent dated January 5, 2010. |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Multiple Indebtedness Mortgage by ATP in Favor of the Royalty Owners dated January 26, 2010. |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Spectrum Origination LLC | 1253 Springfield Avenue | Suite 201 | | New Providence | NJ | 7974 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| Spinnaker Exploration Company | 1100 Walnut Street #1800 | | | Kansas City | MO | 64106-2212 | | Confidentiality Agreement between Millennium Offshore and Spinnaker Exploration Effective June 9, 2005. |
| Spinnaker Exploration Company, L.L.C. | PO Box 4346 | | | Houston | TX | 77210 | | Confidentiality Agreement Effective June 3, 2004. |
| Spinnaker Exploration Company, L.L.C. | PO Box 4346 | | | Houston | TX | 77210 | | Participation Agreement effective June 28, 2004. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Asset Purchase Agreement between Spinnaker Exploration, BP Exploration & Production, Total E&P, Marathon Oil Company dated September 2, 2005. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Assignment and Bill of Sale between BP E&P, Total E&P, Unocal Oil Company, Marathon Oil Company, and Spinnaker Exploration Company effective September 6, 2005. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Assignment and Bill of Sale between BP Exploration & Production, Total E&P, Unocal Oil Company, Marathon Oil, and Spinnaker Exploration effective September 6, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Assignment of Operating Rights effective September 6, 2005. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Assignment of Record Title Interest between BP Exploration & Production Inc, Marathon Oil Company, Total E&P USA, Inc, Union Oil Company of California, and Spinnaker Exploration Company, LLC effective October 1, 1997. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Assignment of Record Title Interest between Union Oil Company CA and Spinnaker Exploration Company LLC effectivev September 17, 2004. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Assignment of Record Title Interest between Union Oil Company of California and Spinnaker Exploration Company, LLC effective September 1, 1996. |
| Spinnaker Exploration Company, LLC | PO Box 4346 | | | Houston | TX | 77210 | | Participation Agreement Sequoia Prospect between Spinnaker Exploration and Union Oil Company CA effective September 17, 2004. |
| Spirit Energy 76 | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Confidentiality Agreement Effective March 8, 1999 |
| Spirit Energy Partners LP | 14141 Southwest Freeway | | | Sugar Land | TX | 77478 | | Assignment of Pipeline Right of Way OCS-G 17678: Segment Num. 11246 Effective August 15, 2000 |
| Spirit Energy Partners, L.P. | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment between Spirit and El Paso Effective Date May 1, 2000 |
| Spirit Energy Partners, L.P. | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment between Tana Oil and Gas and Spirit Effective October 1, 1999 |
| Spirit Energy Partners, L.P. | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights approved effective Jan 1, 2003 |
| Spirit Energy Partners, L.P. | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights Dated June 15, 2001 |
| Spirit Energy Partners, L.P. | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Assignment of Operating Rights, Bill of Sale and Conveyance effective October 1, 1999. |
| Spirit Energy Partners, L.P. | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights, Bill of Sale, and Conveyance between Tana Oil and Gas and Spirit Energy Effective Date 2/3/2000 |
| Spirit Energy Partners, L.P. | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Overriding Royalty effective July 1, 2003 |
| SPL Incorporated | P.O.Box 842013 | | | Dallas | TX | 75284-2013 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 21, 2007. |
| SPL Incorporated | P.O.Box 842013 | | | Dallas | TX | 75284-2013 | | Nondisclosure and Confidentiality Agreement effective May 21, 2007 |
| SPN Resources, LLC | 12707 North Freeway | Suite 200 | | Houston | TX | 77060 | | Assignment of Record Title Agreement between Pure Resources, LP and SPN Resources, LLC Effective as of October 1, 2003 |
| SPN Resources, LLC | 12707 North Freeway | Suite 200 | | Houston | TX | 77060 | | High Island System Operating Agreement effective March 21, 2002. |
| SPN Resources, LLC | 12707 North Freeway | Suite 200 | | Houston | TX | 77060 | | Operating Agreement dated March 21, 2002, as amended |
| SPN Resources, LLC | 12707 North Freeway | Suite 200 | | Houston | TX | 77060 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| SPN Resources, LLC | 12707 North Freeway | Suite 200 | | Houston | TX | 77060 | | Purchase and Sale Agreement between Union Oil Company of California, Pure Resources LP, and SPN Resources, LLC Effective date 10/1/2003 |
| Sprint Energy Partners LP. | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Assignment of Operating Rights Dated June 15, 2001 |
| Sprint Energy Partners LP. | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Assignment of Record Title and Bill of Sales Dated June 15, 2001 |
| Sprint Solutions, Inc. | 4700 W Sam Houston Parkway | | | Houston | TX | 77041 | | Master Service Agreement for providing email protection services dated April 28, 2006. |
| Sprint Solutions, Inc. | 4700 W Sam Houston Parkway | | | Houston | TX | 77041 | | Master Service Agreement for providing wireless equipment and services dated July 10, 2006. |
| Sprint Solutions, Inc. | 4700 W Sam Houston Parkway | | | Houston | TX | 77041 | | Master Service Agreement for providing wireless equipment and services dated June 26, 2008. |
| SPT, Inc. | 120 North Main Street | | | Bryan | TX | 77803 | | Nondisclosure and Confidentiality Agreement effective September 17, 2010 |
| St Mary Energy Company | Attn: Joint Interest Operations | 202 Rue Iberville | Suite 110 | Lafayette | LA | 70508-3295 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| ST. Mary Co. | 1775 Sherman St | Suite 1200 | | Denver | CO | 80203 | | Confidentiality Agreement Dated 10/18/2006 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Stabil Drill Specialties, L.L.C. | Dept. 2162 | PO Box 122162 | | Dallas | TX | 75312-2162 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 08, 2008. |
| Stabil Drill Specialties, L.L.C. | PO Box 122162 | Dept. 2162 | | Dallas | TX | 75312-2162 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Stallion Offshore Quarters, Inc. | PO Box  1486 | | | Houston | TX | 77251-1486 | | Master Service Agreement for performing services and providing equipment or materials in relation to providing offshore accommodations to oil and gas operations dated August 22, 2008. |
| Stan Mendenhall | DEPT CH | PO Box 10306 | | Palatine | IL | 60055-0306 | | Assignment of fOverriding Royalty Interest between Millenium Offshore, D. Kent, Stan Mendenhall, and Bernard J. Packard Effective Date September 30, 2005 |
| Stan Mendenhall | 5300 Memorial Dr. | Suite 1070 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest effective September 30, 2005 between Millennium Offshore Group and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton |
| Stan Mendenhall | DEPT CH | PO Box 10306 | | Palatine | IL | 60055-0306 | | Assignment of Overriding Royalty Interest between Millennium offshore Group Inc. and Bernard J. Packard, Stan Mendenhall, D. Kent Singleton effective September 30, 2005. |
| Stan Mendenhall | DEPT CH | PO Box 10306 | | Palatine | IL | 60055-0306 | | Assignment of Overriding Royalty Interest between Millennium Offshore Group, Inc and Bernard J. Packard, Stan Mendenhall, and D. Kent Singleton effective September 30, 2005. |
| Stan Mendenhall | DEPT CH | PO Box 10306 | | Palatine | IL | 60055-0306 | | Assignment of Overriding Royalty Interest effective October 1, 2005. |
| Stan Mendenhall | DEPT CH | PO Box 10306 | | Palatine | IL | 60055-0306 | | Assignment of Overriding Royalty Interest from Millennium Offshore Group for 1% of 6/6ths, effective Sept 30, 2005. |
| Stan Mendenhall | DEPT CH | PO Box 10306 | | Palatine | IL | 60055-0306 | | Overriding Royalty Assignment between Millenium and Bernard Packard, Stan Mendenhall and Kent Singleton effective Sept 30, 2005 |
| Star Enterprises, Inc. of Morgan City | PO Box 3109 | | | Morgan City | LA | 70381 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July, 1, 2004. |
| Statoil USA E&P | 2103 Citywest Blvd | Suite 800 | | Houston | TX | 77042 | | Confidentiality Agreement Effective April 16, 2012 |
| Statoil Exploration (US) Inc. | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Assignment of Oil and Gas Lease Effective April 1, 1997 |
| Statoil Exploration (US) Inc. | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Assignment of Record Title and Bill of Sale Effective August 1, 1998 |
| Statoil Gulf of Mexico LLC | 2103 City West Blvd. | Suite 800 | | Houston | TX | 77042-2834 | | Data Exchange, Confidentiality and License Agreement effective June 30, 2010 |
| Statoil USA E&P Inc | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between BHP Billiton Petroleum and Statoil effective January 1, 2005. |
| Statoil USA E&P Inc | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Eni Petroleum US LLC and Statoil USA E&P Inc. effective December 1, 2004. |
| Statoil USA E&P Inc | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Hydro Gulf of Mexico LLC and StatoilHydro USA E&P Inc effective December 31, 2007. |
| Statoil USA E&P Inc | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Statoil USA E&P Inc. and Energy Resouce Technology GOM, Inc effective April 27, 2006. |
| Statoil USA E&P Inc | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Lease Extension Agreement Dated July 18, 2011 |
| Statoil USA E&P Inc. (previously StatoilHydro USA E&P, Inc.) | 2103 Citywest Boulevard | | | Houston | TX | 77042-2833 | | Ratification and First Amendment of Production Handling Agreement and Operating Services Agreement, Effective December 1, 2009. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Area of Mutual Interest Agreement effective November 1, 2005. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Assignment and Bill of Sale effective July 1, 2009. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Assignment of Operating Rights effective 6/1/2011 executed by Stephens and Davis |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interest effective January 30, 2006. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease effective July 1, 2009. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Escrow Agreement (Basic Three Party Escrow) effective December 1, 2011 between Stephens, Davis, ATP and JP Morgan Chase Bank. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Farmout Agreement effective January 15, 2005. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Parial Release of Liens dated 5/28/2008 by Davis |
| Stephens Production Company, LLC | 623 Garrison Ave. | | | Fort Smith | AR | 72901-2531 | | Partial Assignment of Operating Rights in Federal OCS Oil & Gas Lease dated July 11, 2006. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Participation Agreement dated September 17, 2004. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Participation Agreement effective September 17, 2004 |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Settlement Agreement, Mutual Release and Indemnification addresses the withdraw of Stephens dated December 1, 2011. |
| Stephens Production Company, LLC | 808 Travis Street | Suite 2300 | | Houston | TX | 77002 | | Settlement Agreement, Mutual Release and Indemnification addressing the Stephens  withdraw concerning Clipper effective December 1, 2011. |
| Stingray Pipeline Company | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Interruptible Transportation Rate Discount Agreement Dated February 1, 2002 Between Stingray Pipeline Company and Millenium Offshore Group Inc. # 102985 |
| Stingray Pipeline Company | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Reserve Dedication and Discount Commodity Rate Agreement between Stingray and ATP Effective 11/1/2003 |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Agreement to be bound by construction and operating agreement for on-shore separation facility dated October 20,2003. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Construction and operating Agreement for onshore separation facility dated August 1, 1974, as amended. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Facilities Agreement dated September 10, 2003 as amended (Offshore Sub-sea Connections the Stingray Pipeline Company LLC 16" Lateral located in GB Block 191, Offshore LA) |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Interruptible Transport rate agreement in regelation to oil & gas operations dated November 1, 2002. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Interruptible Transport rate agreement in relation to oil & gas operations dated November 1, 2007. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Interruptible Transport Rate Schedule Agreement in relation to oil and gas operations dated December 1, 2010. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Liquid Hydrocarbons Transportation Agreement dated January 1, 2010, as amended (GB 142 Platform) |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Liquids Hydrocarbons Transport Agreement in relation to oil and gas operations dated January 1, 2010. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Liquids Hydrocarbons Transport Agreement in relation to oil and gas operations dated November 1, 2002. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Liquids Hydrocarbons Transport Agreement in relation to oil and gas operations dated November 1, 2003. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Measurement agreement for measurement services in relation to oil and gas operations dated November 4, 1994 |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Memorandum of agreement and covenant running with dedicated reserves in relation to oil and gas operations dated May 1, 2007. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Onshore Sub sea pipeline connection agreement in relation to Oil and Gas operations dated September 11, 2003. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Reserve Dedication and Discount Commodity Rate Agreement dated November 1, 2003 |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Transport Rate Schedule FTS Agreement in relation to oil and gas operations dated December 1, 2008, as amended. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Transport Rate Schedule FTS Agreement in relation to oil and gas operations dated December 1, 2008, as amended. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Transport Rate Schedule FTS Agreement in relation to oil and gas operations dated February 15, 1996. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Transport Rate Schedule ITS Agreement in relation to oil and gas operations dated May 1, 2007. |
| Stingray Pipeline Company, L.L.C | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Transportation agreement in relation to Oil and Gas operations dated February 15, 1996, as amended. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Stingray Pipeline Company, L.L.C. | 4329 Paysphere Circle | | | Chicago | IL | 60674 | | Liquids Transportation Agreement Dated November 1, 2003 |
| Stokes & Spiehler Offshore, Inc. | PO Box 52006 | | | Lafayette | LA | 70505 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated December 5, 2007. |
| Stone Energy Corporation | PO Box  52807 | | | Lafayette | LA | 70505 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | | Assignment of Operating Rights Approval restricted to operating rights only effective April 14, 2004. |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | | Assignment of Operating Rights Approval restricted to operating rights only effective June 1, 2001. |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | | Assignment of Operating Rights by TDC Energy to ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company  Effective Date June 1, 2001 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | | Assignment of Operating Rights by TDC Energy, ATP Oil & Gas Corporation, Challenger Minerals Inc., Bois d'Arc Properties, LP, and Pruet Offshore Company to HE&D Offshore L.P.  Effective Date April 14, 2004 |
| Stone Energy Offshore, LLC | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | | Pipeline Construction and Operating Agreement between Arena Offshore, Stone Energy Offshore, and ATP effective as of May 29, 2009 |
| Stonehill Institutional Partners, L.P. | c/o Stonehill Capital Mgmt. LLC | 885 Third Avenue, 30th Floor | | New York | NY | 10022 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| Stonehill Institutional Partners, L.P. | c/o Stonehill Capital Mgmt. LLC | 885 Third Avenue, 30th Floor | | New York | NY | 10022 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Stonehill Institutional Partners, L.P. | c/o Stonehill Capital Mgmt. LLC | 885 Third Avenue, 30th Floor | | New York | NY | 10022 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Stonehill Institutional Partners, L.P. | c/o Stonehill Capital Mgmt. LLC | 885 Third Avenue, 30th Floor | | New York | NY | 10022 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| StormHarbour Securities LP | Two Grand Central Tower- 140 E. 45th Street | 33rd Floor | | New York | NY | 10017 | | Nondisclosure and Confidentiality Agreement effective September 17, 2009. |
| Stratos Broadband Networks | 1710 West Willow Street | | | Scott | LA | 70583 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated April 29, 2008 |
| Stratos Offshore Services | 1710 West Willow Street | | | Scott | LA | 70583 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 1, 2010 |
| Stress Engineering Services, Inc. | PO Box 201997 | | | Houston | TX | 77216-1997 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated March 8, 2008. |
| Stric-Lan Companies Corporation | PO Box 62288 | | | Lafayette | LA | 70596-2288 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July, 15, 1997. |
| Subsea 7 (US) LLC | 10200 Bellaire Boulevard | | | Houston | TX | 77072 | | Confidentiality Agreement effective July 17, 2002 |
| Subsea Solutions, LLC | 16285 Park Ten Place | Suite 200 | | Houston | TX | 77084 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 16, 2012 |
| Sub-Surface Tools, LLC | 1550 Young's Road | | | Morgan City | LA | 70380 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Sumitomo Mitsui Banking Corporation | 1200 Smith Street | | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreement effective December 18, 2009. |
| Sumrall Oilfield Supply, Inc. | PO Box 11021 | | | Midland | TX | 79702 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 1, 2002 |
| Sun Exploration and Production Company | PO Box 2880 | | | Dallas | TX | 75221-2880 | | Well Participation Agreement including an amendment and ratification to Operating Agreement effective July 17, 1985, between Sun, Fina, and CNG |
| Sun Exploration and Production Company | PO Box 2880 | | | Dallas | TX | 75221-2880 | | Well Participation Agreement including an amendment and ratification to Operating Agreement effective July 17, 1985. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Sun Exploration Company | PO Box 340180 | | | Dallas | TX | 75234 | | Operating Agreement, as amended, dated May 20, 1981. |
| Sun Oil Company | 1735 Market Street Ste LL | | | Philadelphia | PA | 19103 | | Division Order effective May 20, 1981 |
| Sun Oil Company | 1735 Market Street Ste LL | | | Philadelphia | PA | 19103 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, effective November 1, 1980; 50% interest |
| Sun Operating Limited Partnership | PO Box 2880 | | | Dallas | TX | 75221 | | Assignment of Overriding Royalty Interest from Sun Exploration to Sun Operating for 33.33333% , effective December 1, 1985. |
| Sun Operating Limited Partnership | PO Box 2880 | | | Dallas | TX | 75221 | | Assignment of Overriding Royalty Interest from Sun to Kerr for 33.333% , effective July 1, 1999. |
| Sundown Energy, LLP | Two Galleria Tower | 13455 Noel Road | Suite 2000 | Dallas | TX | 75240 | | Designation of Operator between Fortune Nat Resources and ATP from the US Dept. of the Interior |
| SunGard Availability Services | 680 E. Swedesford Rd | | | Wayne | PA | 19087 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated May 13, 2005 |
| SunOil Company | 4151 SW freeway | | | Houston | TX | 77001 | | On shore separation facility, Johnson Bayou, in relation to Oil and Gas operations dated August 1, 1974, as amended. |
| Superior Energy Services, L.L.C. | 1105 Peters Rd. | | | Harvey | LA | 70058 | | Lift Boat Master Time Charter for vessel services in support of offshore operations dated August 26, 2008 |
| Superior Energy Services, L.L.C. | 1105 Peters Rd | | | Harvey | LA | 70058 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Superior Inspection Services, Inc. | 1110 Smede Highway | | | Broussard | LA | 70518 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Superior Offshore International, Inc. | 717 Texas Avenue | Suite 3150 | | Houston | TX | 77002 | | Master Service Agreement between ATP Oil & Gas Corporation, Odyssey Resource Management, Inc., Superior Diving Co., Inc., and Superior Offshore Services, Inc. for performing services and providing equipment or materials in relation to oil and gas operations dated March 10, 1998 |
| Superior Performance, Inc. | PO Box 397 | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 12, 2008 |
| Superior Plant Services, a division of Fastorq, LLC | 1102 Hall Ct. | | | La Porte | TX | 77536 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Supreme Services and Specialty | 204 Industrial Ave. C | | | Houma | LA | 70363 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 9, 2007. |
| SURF Subsea, Inc. | 9000 Jameel | Suite 190 | | Houston | TX | 77040 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 22, 2006 |
| Survival Systems International, Inc. | PO Box  1855 | 38140 Valley Center Rd | | Valley Center | CA | 92082 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 6, 2012 |
| Susan C. Kincannon | 11461 Forest Trains Dr | | | Willis | TX | 77318 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| Suzanne K Bellis Trustee | PO Box 581 | | | Edwards | CO | 81632 | | Assignment of Overriding Royalty Interest dated April 1, 2009 |
| Suzanne K. Bellis, Trustee Of the Suzanne K. Bellis Survivor's Trust Share One | PO Box  581 | | | Edwards | CO | 81632 | | Assignment of Overriding Royalty Interest Dated July 1, 2009 |
| Swift Energy Operating, L.L.C. | PO Box 4346 | | | Houston | TX | 77210-4346 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| Swift Energy Operating, L.L.C. | PO Box 4346 | | | Houston | TX | 77210-4346 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Swire Oilfield Services, LLC | 2201 Timberloch Place | Ste 175 | | The Woodlands | TX | 77380 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 12, 2009. |
| T&P Well Testers of Lafayette, Inc. | PO Box 80456 | | | Lafayette | LA | 70598 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 1, 2004 |
| T&T Marine Salvage, Inc. | 9723 Teichman Rd | | | Galveston | TX | 77554 | | Agreement for Response Resources with Clean Gulf Associates and Helix Energy Solutions Group, Inc. dated December 1, 2010 and accepted by ATP Oil & Gas Corporation February 23, 2011 |
| T&T Marine Salvage, Inc. | 9723 Teichman Rd | | | Galveston | TX | 77554 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 25, 2011 |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Effective October 18, 1999 |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interest Effective December 31, 1997 |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interest Effective July 1, 1997 |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interest effective May 1, 1997. |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interest effective May 1, 1999. |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interest from ATP to T. Paul Bulmahn effective August 1, 1996 |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interest from T. Paul Buhlman to ATP effective  August 1, 1996 |
| T. Paul Bulmahn | address on file | | | | | | | Assignment of Overriding Royalty Interests with T. Paul Bulhman Effective Date 5/1/1993 |
| T. Paul Bulmahn | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| T3 Energy Services | P O Box  201244 | | | Dallas | TX | 75320-1244 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 29, 2007 |
| Talen's Marine & Fuel, LLC | P. O.Box 676871 | | | Dallas | TX | 75267-6871 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 2, 2009 |
| Talisman Energy Niugini Limited | Suite 2000, 888 - 3 Street SW | | | Calgary | AB | T2P 5C5 | Canada | Nondisclosure and Confidentiality Agreement effective June 7, 2011 |
| Tana Exploration Company LLC | 24955 I-45 North Suite 500 | | | The Woodlands | TX | 77380 | | Assignment of Operating Rights between Millenium Offshore Group and Tana Exploration effective January 1, 2006 |
| Tana Exploration Company LLC | 24955 I-45 North Suite 500 | | | The Woodlands | TX | 77380 | | Confidentiality Agreement between Millennium Offshore and Tana Exploration Effective September 13, 2005. |
| Tana Exploration Company LLC | 1301 Fannin | Suite 2100 | | Houston | TX | 77002 | | Confidentiality Agreement Effective July 8, 2011 |
| Tana Exploration Company LLC | 24955 I-45 North Suite 500 | | | The Woodlands | TX | 77380 | | Consent to Assign Tana's interest under Millenium Offshore Group dated August 25th, 2004 |
| Tana Exploration Company LLC | 1301 Fannin | Suite 2100 | | Houston | TX | 77002 | | Letter Agreement covering the withdrawal of Tana dated May 23, 2006. |
| Tana Exploration Company LLC | 24955 I-45 North Suite 500 | | | The Woodlands | TX | 77380 | | Participation Agreement effective September 28, 2005. |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Act of Subordination between Tana and Panaco Effective Date October 25, 1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Agreement to release between Tana Oil and Gas and Panaco Effective Date October 1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment between Tana Oil and Gas and Spirit Effective October 1, 1999 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Operating Rights effective July 27, 1996. |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Operating Rights, Bill of Sale, and Conveyance between Tana Oil and Gas and Spirit Energy Effective Date 2/3/2000 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Overriding Royalty Effective June 18, 1998 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Overriding Royalty Interest between Tana Oil and Gas and H. Tony Hauglum dated June 16, 1997. |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of overriding royalty interest dated April 5, 1999 between Tana O&G and Riverbend Energy Partners |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Overriding Royalty Interests between Tana Oil and Gas Corporation and Kevin Talley dated May 14, 1997. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Overriding Royalty Interets between Tana Oil and Gas and H. Tony Haglum Effective Date 10/20/1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignment of Overriding Royaty Agreement between Tana Oil and Gas and Elizabeth Talley Effective Date 10/20/1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Assignmet of Overriding royalty interests between Tana Oil and Gas and Kevin Talley Date Effective October 20, 1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Facility Use and Allocation Agreement between Panaco, Tana, Energy Development, Ensearch, Northwestern Mutual, and PB-SB Effective Date August 21, 1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Farmout Agreement between Panaco and Tana Effective  Date August 26, 1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Farmout Agreement Dated August 21, 1996 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Letter agreement between Tana Oil and Gas and Kevin Talley Effective Date January 27, 1997 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Offshore Operating Agreement effective June 25, 1996. |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Partial Assignment of Operating Rights in Federal OCS between Panaco and Tana Oil and Gas Effective date September 26,1997 |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Participation Agreement effective June 25, 1996. |
| Tana Oil and Gas Corp. | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Production Handling Agreement effective December 1, 1998 |
| Tana Oil and Gas Corporation | 5201 N. O'connor Blvd. | Suit 500 | | Irving | TX | 75039 | | Offshore operating agreement Dated Effective April 14, 1999 between Tana Oil & Gas and Magnum Hunter Production |
| Tarpon Offshore, L.P. | 2000 Dairy Ashford | Suite 578 | | Houston | TX | 77077 | | Operating Agreement dated March 21, 2002, as amended |
| Tarpon Offshore, L.P. | 2000 Dairy Ashford | Suite 578 | | Houston | TX | 77077 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Tarpon Offshore, LP | 2000 Dairy Ashford | Suite 578 | | Houston | TX | 77077 | | High Island System Operating Agreement effective March 21, 2002. |
| Taurus Exploration U.S.A., Inc. | 2101 Sixth Avenue North | | | Birmingham | AL | 35203 | | Recission Assignment of a bill of sale between Taurus Exploration and Midcon Offshore |
| Taylor, John | 1191 N. Fulton Beach Road | | | Rockport | TX | 78382 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated October 29, 2007. |
| Taylors International Services, Inc. | PO Box 54591 | | | New Orleans | LA | 70154 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 3, 2006 |
| TCW Asset Management Company | 865 South Figueroa St | Suite 1800 | | Los Angeles | CA | 90017 | | Agreement for Use and Nondisclosure of Confidential an/or Proprietary Information effective September 11, 2002 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Assignment of Operating Rights Approval restricted to operating rights only effective April 14, 2004. |
| TDC Energy LLC | 650 Poydras Street | Suite 2050 | | New Orleans | LA | 70130 | | Assignment of Operating Rights Approval restricted to operating rights only effective June 1, 2001. |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Assignment of Operating Rights effective April 14, 2004 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Assignment of Operating Rights effective June 1, 2001 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Assignment of Operating rights interest  in Federal OCS Effective Date August 1, 2006 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Assignment of ORRI between TDC Energy and Macquarie Americas Effective Date May 1, 2003 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Assignment of ORRI between TDC Energy, Louisiana Offshore Ventures, Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, Helis, and Swift Energy Effective date June 1, 2001 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc. and ATP Oil & Gas Corporation, effective April 6, 2001 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Joint Operating Agreement between TDC Energy Corporation, Challenger Minerals, Inc., Comstock Offshore, LLC, Picus Petroleum Corporation, Pruet Offshore Company and ATP Oil & Gas Corporation, effective April 6, 2001 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Purchase and Sale Agreement between PetroQuest Energy LLC, PetroQuest Oil & Gas LLC, TDC Energy, and Rooster Oil & Gas, LLC Effective Date August 1, 2006 |
| TDC Energy LLC | PO Box 62600, Dept. 1259 | | | New Orleans | LA | 70162-2600 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| TDC Energy LLC | 600 Julia Street | | | New Orleans | LA | 70130 | | Reconveyance and termination of ORRI between Mirant Americas Energy and TDC Energy |
| TDW Services, Inc. | PO Box 972118 | | | Dallas | TX | 75397-2118 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 27, 2006 |
| Teachers Insurance and Annuity Association of America | 730 Third Avenue | 4th Floor | | New York | NY | 10017 | | Consent and Agreement pursuant to a Note Purchase Agreement between ATP Oil & Gas Corporation, Gomez Hub Pipeline Partners, LP, and Teachers Insurance and Annuity Association of America dated 2011 |
| Technip Offshore, Inc. | 11700 Old Katy Road | Suite 150 | | Houston | TX | 77019 | | Agreement to Maintain Confidentiality of Licensed Report effective June 21, 2004 |
| Technip USA, Inc. | 11700 Old Katy Road | Suite 150 | | Houston | TX | 77019 | | Confidentiality Agreement effective August 2, 2012. |
| Technip USA, Inc. | PO Box 203792 | | | Houston | TX | 77216-3792 | | Confidentiality and Non-Disclosure Agreement effective February 12, 2010 |
| Teco Oil & Gas, Inc | 702 North Franklin St | | | Tampa | FL | 33602 | | Assignment between Teco and Hale effective March 26, 1999. |
| Teekay Shipping Norway AS | Verven 4, 4014 | | | Stavanger | | | Norway | Nondisclosure and Confidentiality Agreement effective November 19, 2010 |
| Telos Resources LLC | One Riverway | Suite 1700 | | Houston | TX | 77056 | | Advisory Services Agreement between ATP Oil & Gas Corporation, ATP East Med B.V., ATP Oil & Gas (Netherlands) B.V., and Telos Resources, LLC for advisory services effective August 7, 2012 |
| Telos Resources LLC | One Riverway | Suite 1700 | | Houston | TX | 77056 | | Advisory Services Agreement for advisory services effective June 1, 2011 |
| Telvent DTN Inc. | PO Box 630845 | | | Cincinnati | OH | 45263-0845 | | Data network access |
| Tennenbaum Capital Partners, LLC | 2951 28th St | #1000 | | Santa Monica | CA | 90405 | | Nondisclosure and Confidentiality Agreement effective January 27, 2012 |
| Tennessee Gas Pipeline Company | File #96264 | 96264 Collections Center Drive | | Chicago | IL | 60693 | | Facilities Agreement effective November 15, 2004 |
| Tennessee Gas Pipeline Company | File #96264 | 96264 Collections Center Drive | | Chicago | IL | 60693 | | Liquids Transportation, Separation, and Dehydration Agreement entered into April 12, 2005 |
| Tennessee Gas Pipeline Company | File #96264 | 96264 Collections Center Drive | | Chicago | IL | 60693 | | Tap Facilities agreement for a subsea pipeline connection to the Tennessee pipeline dated  October 11, 2007, effective retroactively as of June 22, 2007. |
| Tennessee Gas Pipeline Company | Pipeline Services Department | Nine Greenway Plaza | | Houston | TX | 77046 | | Transportation agreement dated August 1, 1999. |
| Terry Thibodeaux | 2710 Morning Leaf Court | | | Spring | TX | 77388 | | Assignment of Overriding Royalty between Millenium Operating Group as Assignor and Terry Thibodeaux effective September 1, 2006 |
| Terry Thibodeaux | 2710 Morning Leaf Court | | | Spring | TX | 77388 | | Assignment of Overriding Royalty Interest effective September 1, 2006 between Millennium Operating Group LLC and Terry Thibodeaux |
| Terry Thibodeaux | 2710 Morning Leaf Court | | | Spring | TX | 77388 | | Assignment of Overriding Royalty Interests between Millennium Operating Group, LLC and Terry Thibodeaux effective September 1, 2006. |
| Terry Thibodeaux | 2710 Morning Leaf Court | | | Spring | TX | 77388 | | Assignment of Overriding Royalty Interests between Terry Thibodeaux and Timothy M McCloskey effective September 1, 2006 |
| Tesco Corporation | PO Box  730525 | | | Dallas | TX | 75373-0525 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 15, 2006 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Tesla Offshore, L.L.C. | PO Box 974562 | | | Dallas | TX | 77397-4562 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 1, 2004 |
| TEST Automation & Controls | PO Box 10 | | | Harvey | LA | 70059 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 17, 2003 |
| Tetra Applied Technologies, Inc. | 25025 I-45 North | Suite 600 | | The Woodlands | TX | 77386 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 22, 2005 |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Assignment of Record Title Interest between Four Star Oil & Gas Company and Texaco Exploration and Production Inc effective December 1, 1999. |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Assignment of Record Title Interest between Texaco Exploration and Production Inc and Agip Petroleum Exploration Co. Inc effective March 21, 2000. |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Assignment of Record Title Interest between Texaco Exploration and Production Inc and Chevron USA Inc effective May 1, 2002. |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Assignment of Title Interest between Texaco Exploration and Production Inc and Four Star Oil & Gas Company effective May 1, 1991. |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Partial Assignment of Record Title Interest between Texaco Exploration and Production Inc and Agip Petroleum Exploration Co. Inc effective April 1, 2001. |
| Texaco Exploration and Production Inc. | PO Box 841111 | | | Dallas | TX | 75284-1111 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Texaco Exploration and Production Inc. | PO Box 841111 | | | Dallas | TX | 75284-1111 | | Processing Agreement dated May 1, 1995 |
| Texaco Exploration and Production Inc. | PO Box 841111 | | | Dallas | TX | 75284-1111 | | Production Handling agreement dated January 1, 2011 |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Unit Agreement for Outer Continental Shelf Exploration, Development, and Prodcution Operations between Texaco and AGIP effective January 1, 2001. |
| Texaco Exploration and Production Inc. | 935 Gravier Street Attn: Land Manager | | | New Orleans | LA | 70112 | | Unit Operating Agreement between Texaco and AGIP effective January 1, 2001. |
| Texas Crewboats, Inc. | PO Box 644 | | | Freeport | TX | 77542-0644 | | General Time Charter for vessel services in support of offshore operations dated September 6, 2001 |
| Texas Eastern Transmission | PO Box 201210 | | | Houston | TX | 77216 | | Injected Liquid Hydrocarbons Transportation Agreement Dated February 1, 2002 between Texas Eastern Transmission and Millenium Offshore Group Inc. |
| Texas Eastern Transmission Corporation | PO Box 201210 | | | Houston | TX | 77216-1210 | | Confidentiality Letter Agreement dated January 24, 2000 |
| Texas Eastern Transmission Corporation | Attn: LINK Administration | 5400 Westheimer Court | PO Box 1642 | Houston | TX | 77251-1642 | | Service Agreement for LINK Customer Interface System with Texas Eastern Transmission Corporation, Panhandle Eastern Pipe Line Company, Trunkline Gas Company, and Algonquin Gas Transmission Company executed September 24, 1998. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Agreement regarding liquids and water vapor specifications in relation to oil and gas operations dated February 1, 2002. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Agreement regarding liquids and water vapor specifications in relation to oil and gas operations dated June 1, 2003. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Assignment and Conveyance Agreement in relation to Oil and gas operations dated May 21, 2002. |
| Texas Eastern Transmission, L.P. | Attn: Brady Gibbs | 5400 Westheimer Court 5H-20 | | Houston | TX | 77056 | | Gas Measurement and reimbursement agreement dated September 25, 1997, as amended. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Gas Measurement and reimbursement agreement related to Off Shore oil and gas operations dated October 22, 2008, as amended. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Gas Measurement and reimbursement agreement related to Off Shore oil and gas operations dated September 22, 2000, as amended. |
| Texas Eastern Transmission, L.P. | Attn: Brady Gibbs | Westheimer Court 5H-20 | | Houston | TX | 77056 | | Indemnity Letter Agreement effective February 1, 2011 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Injected Hydrocarbons transportation agreement in relation to oil and gas operations dated June 1, 2003. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Liquids handling agreement in relation to oil and gas operations dated June 1, 2003. |
| Texas Eastern Transmission, L.P. | Westheimer Court 5H-20 | | | Houston | TX | 77056 | | Pipeline Condensate BTU Reduction Coordination Agreement in relation to oil and gas operations dated June 1, 2003. |
| Texas Gas Transmission Corporation | Post Office Box 1160 | | | Owensboro | KY | 42302 | | Agreement for platform services between Texas Eastern Transmission and Petsec Energy dated September 25, 1997 |
| Texas Gas Transmission Corporation | 3800 Frederica Street | | | Owensboro | KY | 42301 | | Assignment and Conveyance effective May 21, 2002. |
| Texas Gas Transmission Corporation | 3800 Frederica Street | | | Owensboro | KY | 42301 | | Assignment Approval restricted to record title interest only effective May 21, 2002. |
| Texas Gas Transmission Corporation | 3800 Frederica Street | | | Owensboro | KY | 42301 | | Assignment of Right-of-Way Approval effective May 21, 2002 |
| Texas Gas Transmission Corporation | 3800 Frederica Street | | | Owensboro | KY | 42301 | | Purchase and Sales Agreement dated February 12, 2002 |
| Texas Mutual Insurance Company | 6210 E. Highway 290 | | | Austin | TX | 78723-1098 | | Named Insured on Workers' Compensation Insurance Policy No. TSF-0001089800; Policy Period 6/30/12-6/30/13 |
| Texas Seamar Divers, Inc. D/B/A Seamar Divers, Inc. | 13401 Murphy Rd. | Building A | | Stafford | TX | 77477 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 10, 2012 |
| Texoma Production Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| Texoma Production Company | 918 East Divide | Suite 200 | | Bismarck | ND | 58501 | | Offshore Operating Agreement covering OCS-G 5347 dated July 1, 1983 |
| Texoma Production Company | 918 East Divide | Suite 200 | | Bismarck | ND | 58501 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| The Broadleaf Group, LLC | 13100 Wortham Center Dr. | Ste 150 | | Houston | TX | 77065 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated March 14,2007. |
| The Delaware Counsel Group | PO Box 4175 | | | Wilmington | DE | 19807 | | Legal Services Agreement February 21, 2012 |
| The Grand Ltd., Inc. & Laredo Offshore | 13385 Murphy Rd | | | Stafford | TX | 77477 | | General Time Charter for vessel services in support of offshore operations dated February 17, 2005 |
| The Houston Exploration Co. | 1100 Louisiana | Suite 2000 | | Houston | TX | 77002 | | Letter Agreement dated October 10, 2002. |
| The Houston Exploration Co. | 1100 Louisiana | Suite 2000 | | Houston | TX | 77002 | | Purchase and Sales Agreement Dated March 24, 1999 |
| The Houston Exploration Company | PO Box 4346 | DEPT 559 | | Houston | TX | 77210-4346 | | Confidentiality Agreement between Millennium Offshore and Spinnaker Exploration Effective august 1, 2005. |
| The Houston Exploration Company | PO Box 4346 | DEPT 559 | | Houston | TX | 77210 | | Confidentiality Agreement effective April 23, 2004. |
| The Law Office of Raul Magallanes | PO Box 1213 | | | Houston | TX | 77549 | | Legal Services Agreement dated November 17, 2009 |
| The Mudlogging Company USA, LP | 6741 Satsuma Drive | | | Houston | TX | 77041 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 3, 2004. |
| The Rice Foundation | 8600 Gross Point Road | | | Skokie | IL | 60077-2151 | | Assignment of Overriding Royalty Interests between The Rice Foundation and the St. Romain's effective August 1, 1994. |
| The Rice Foundation | 8600 Gross Point Road | | | Skokie | IL | 60077-2151 | | Assignment of Overriding Royalty Interests between The Rice Foundation and the St. Romain's effective December 1, 1994. |
| The Wells Team LLC | 2500 Wilcrest | Suite 201 | | Houston | TX | 77042 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated July 30,2008. |
| ThinOps Consulting, Inc. | 8015 Marshall Falls Dr | | | Spring | TX | 77379 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated October 1, 2007 |
| Thomas Poche | 106 Briaroak Circle | | | Lafayette | LA | 70505 | | Assignment of Overriding Royalty Interest between Triange Oil & and Thomas Pocher is effective as of May 1, 2001 |
| Thomson Financial Corporate Services | 22 Thomson Place | | | Boston | MA | 02210 | | Thomson Corporate Communications Services Subscription Agreement signed February 21, 2008 |
| Thru-Tubing Systems, Inc. | 4102 Highway 90 West | | | New Iberia | LA | 70560 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 5, 2008 |
| Tidewater Marine, Inc. | PO Box 61620 | | | New Orleans | LA | 70161 | | General Time Charter for vessel services in support of offshore operations dated April 3, 1997 |
| Timberwold E&P, LLC | 4115 Greenwing Teal | | | Galveston | TX | 77554 | | Partial Assignment of Oil and Gas Lease effective April 17, 2010 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Timothy M Mc Closkey | 5300 Memorial | Suite 700 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interests between Terry Thibodeaux and Timothy M McCloskey effective September 1, 2006 |
| Timothy M. McCloskey | 5300 Memorial | Suite 700 | | Houston | TX | 77007 | | Assignment of Overriding Royalty Interest effective September 1, 2006 between Terry Thibodeaux and Timothy M. McCloskey |
| Timothy P. McGinty | Address on file | | | | | | | Employment Agreement effective December 1, 2010 |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | New York | NY | 10153 | | Conveyance of Overriding Royalty Interest dated January 1, 2010 |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | New York | NY | 10153 | | Conveyance of Overriding Royalty Interest effective January 1, 2010. |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | New York | NY | 10153 | | Conveyance of Perpetual Overriding Royalty Interests effective January 5, 2010. |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | New York | NY | 10153 | | Farmout Agreement dated January 1, 2010 |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | New York | NY | 10153 | | Purchase and Sales Agreement Dated January 26, 2010 |
| TM Energy Holdings LLC | 767 Fifth Avenue | | | New York | NY | 10153 | | Purchase and Sales Agreement Dated January 5, 2010 |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | New York | NY | 10153 | | Conveyance of Perpetual Overriding Royalty Interests effective January 26, 2010. |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | | | New York | NY | 10153 | | Conveyance of Term Overriding Royalty effective January 5, 2010. |
| TM Energy Holdings LLC | c/o Perella Weinberg Partners Capital Management LP | | | New York | NY | 10153 | | Conveyance of Term Overriding Royalty Interests effective January 26, 2010. |
| Tommy R. Hester Jr. | 9550 Northridge | | | Conroe | TX | 77303 | | Assignment of Overriding Royalty effective May 1, 1998 |
| Top Coat, Inc. | PO Box  3305 | | | Freeport | TX | 77542-1505 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 15, 2005 |
| Total E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Assignment and Bill of Sale and Conveyance effective July 1, 2006 |
| Total E&P USA Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22429: Segment Num. 13233 Effective July 1, 2006 |
| Total E&P USA Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22430: Segment Num. 13234 Effective July 1, 2006 |
| Total E&P USA Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22433: Segment Num. 13248 Effective July 1, 2006 |
| Total E&P USA Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22434: Segment Num. 13250 Effective July 1, 2006 |
| Total E&P USA Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22438: Segment Num. 13258 Effective July 1, 2006 |
| Total E&P USA Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22440: Segment Num. 13260 Effective July 1, 2006 |
| Total E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Letter Agreement to Canyon Express Producers- Injected Condensate Transportation & Handling Agreements for re-route of Canyon Station due to Hurricane Katrina dated September 15, 2005. |
| Total E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Purchase and Sales Agreement dated December 4, 2006 |
| Total E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Transition Agreement Dated January 8, 2007 |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Asset Purchase Agreement between Spinnaker Exploration, BP Exploration & Production, Total E&P, Marathon Oil Company dated September 2, 2005. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment and Bill of Sale between BP E&P, Total E&P, Unocal Oil Company, Marathon Oil Company, and Spinnaker Exploration Company effective September 6, 2005. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment and Bill of Sale between BP Exploration & Production, Total E&P, Unocal Oil Company, Marathon Oil, and Spinnaker Exploration effective September 6, 2005. |
| Total E&P USA, INC. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment and Conveyance of Record Title between Marathon Oil Company and Total E&P USA, Inc. Effective May 1, 1998. |
| Total E&P USA, INC. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Federal OCS Pipeline Right-Of-Way Grant Effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Federal OCS Pipeline Right-Of-Way, OCS-G 22431, Segment Number 13235, umbilical segment number 13236 approved March 31, 2009 |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Federal OCS Pipeline Right-Of-Way, Segment Number 13237 approved March 31, 2009 |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Operating Rights effective September 6, 2005. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22432 Segment Num. 13247 effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22433 Segment Num. 13249 effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22436 Segment Num. 13253 effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22437 Segment Num. 13255 effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Pipeline Right of Way OCS-G 22439 Segment Num. 13259 effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Record Title Interest between BP Exploration & Production Inc, Marathon Oil Company, Total E&P USA, Inc, Union Oil Company of California, and Spinnaker Exploration Company, LLC effective October 1, 1997. |
| Total E&P USA, INC. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease Effective July 1, 2006. |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Canyon Express Gas Allocation Settlement Agreement between Marubeni Oil & Gas, Marubeni Offshore Production, Pioneer Natural Resources USA, Inc., Marathon Oil Company, Total E&P USA, Inc., BP Exploration & Production, Inc., Nippon Oil Exploration Effective September 6, 2006 |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Canyon Express Pipeline System Anchor Drag Settlement Agreement made and entered on February 27, 2004. |
| Total E&P USA, INC. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Confidentiality Agreement signed and dated June 8, 2006 |
| Total E&P USA, Inc. | 1201 Louisiana | Suite 1800 | | Houston | TX | 77002 | | Data Exchange, Confidentiality and License Agreement effective June 30, 2010 |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Interim Changes to Gas Gathering Agreement between Total E&P USA, Inc., Nippon Oil Exploration U.S.A. Limited, Pioneer Natural Resources USA, Inc., BP Exploration & Production, Inc., Marathon Oil Company effective June 1, 2002. |
| Total E&P USA, INC. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Mobile Bay Processing Agreement between Williams Mobile Bay and Total E&P Effective October 1, 2002 |
| Total E&P USA, Inc. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Purchase and Sale Agreement Effective July 1, 2006. |
| Total E&P USA, INC. | PO Box 200074 | | | Houston | TX | 77216-0074 | | Transition Agreement entered into on December 4, 2006 |
| Total Exploration Production USA, Inc. | 14950 Heathrow Forest Pkwy | Suite 300 | | Houston | TX | 77032 | | Letter Agreement Canyon Express Pipeline System between Marathon Oil Company, Mariner Energy, Inc., Total Exploration Production USA, Inc., Amoco Production Company, Pioneer Natural Resources USA, Inc., Baker Hughes International Branches, Inc., Effective June 1, 2000. |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Canyon Express Pipeline System Operating Agreement concerning joint participation in the ownership, operation, maintenance, use and abandonment, as amended, effective June 1, 2000. |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Canyon Express Service Agreement effective June 1, 2000 |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Gas Gathering Agreement (CEPS) Dated June 1, 2002 |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Gas Gathering Agreement effective June 1, 2002. |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Injected Condensate Transportation Agreement Dated September 15, 2005 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Letter Agreement for the Sale of Condensate Processed Onshore Canyon Express Production dated March 14, 2003. |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Letter Agreement- Injected Condensate Transportation Agreements dated September 15, 2005. |
| Total Fina Efl E&P USA Inc. | 1201 Louisiana St | Suite 1800 | | Houston | TX | 77002 | | Sale of Condensate Processed Onshore Canyon Express Production Dated March 3, 2003 |
| Total Instrument & Electrical Services | 200 South Lacarpe Circle | Suite F | | Houma | LA | 70360 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 2, 2005 |
| Total Offshore Maintenance, Inc. | PO Box 820 | | | Harvey | LA | 70059 | | Master Services Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 12, 2004. |
| Total Petrochemicals USA, Inc. | 15710 John F. Kennedy Blvd. | | | Houston | TX | 77032 | | Condensate Handling Agreement dated June 21, 1996. |
| Total Safety U.S., Inc. | PO Box 297477 | | | Houston | TX | 77297-7477 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 13, 2012 |
| TotalFinaElf E&P USA, Inc | PO Box 200669 | | | Houston | TX | 77216 | | Canyon Express Project Data Exchange Agreement Between TotalFinaElf E&P USA, Inc., Pioneer Natural Resources USA, Inc, Nippon Oil Exploration U.S.A. Limited, BP Amoco Exploration Effective August 28, 2000. |
| TotalFinaElf E&P USA, Inc. | 800 Gessner | Suite 700 | | Houston | TX | 77024 | | Canyon Express Pipeline System Operating Agreement between TotalFinaElf E&P USA, Inc., Amoco Production Company, Mariner Energy, Pioneer Natural Resources, Marathon Oil Company Effective June 1, 2000. |
| TotalFinaElf E&P, Inc. | PO Box 200669 | | | Houston | TX | 77216 | | Agreement for Use and Refurbishment of Tools between Marathon Oil Company and TotalFinaElf E&P, Inc. dated December 9, 2008. |
| Tracero | 4106 New West Drive | | | Pasadena | TX | 77507 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 1, 2010 |
| Tracey P. Mevs | 15406 Hunters Bend | | | Tomball | TX | 77377-3903 | | Assignment of Net Profit by Zilka Energy in the amount of 1.75% effective June 15, 2006. |
| Traditions 2008 Investments, LLC | 1221 McKinney | Suite 3700 | | Houston | TX | 77010 | | Assignment and Bill of Sale between Opex Energy, LLc and Traditions 2008 Investments, LLC effective January 1, 2008. |
| Transco / Williams | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Abandonment agreement in relation to connection point BA 544 in conjunction with Off Shore oil and gas operations dated April 5, 2012. |
| Transco / Williams | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Injected and Retrograde condensate transportation and BTU reduction make-up Agreement in conjunction with Oil and Gas operations dated March 1, 2008. |
| Transco / Williams | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Lateral Line Interconnect, Reimbursement and Operating Agreement dated October 27, 1994. |
| Transco / Williams | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Termination agreement in relation to lateral line connection in conjunction with off shore Oil and Gas operations contract in effect since Oct 27,1994, dated March 1, 2012. |
| Transco / Williams | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Termination agreement to liquefied hydrocarbon transport agreement dated April 30, 2010. |
| Transcontinental Gas Pipe Line Corporation | PO Box 201371 | | | Houston | TX | 77216 | | Lateral Line Interconnect, Reimbursement and Operating Agreement made and entered into October 27, 1994. |
| Transcontinental Gas Pipeline Company, LLC | 2800 Post Oak Blvd | ST 3000 | | Houston | TX | 77056 | | Service Agreement (under Rate Schedule POOLING) dated July 1, 2003 |
| Transcontinental Gas Pipeline Corporation | PO Box 201371 | | | Houston | TX | 77216 | | Interconnect Agreement dated October 27, 1994. |
| Transcontinental Pipeline Corporation | PO Box 201371 | | | Houston | TX | 77216 | | Gas Service Agreement- FT Pooling dated July 29, 2003. |
| Transcontinental Pipeline Corporation | PO Box 201371 | | | Houston | TX | 77216 | | Gas Transportation Service- Rate Schedule Interruptible Transportation dated March 1, 2003. |
| Travelers Casualty & Surety Company of America | One Tower Square | | | Hartford | CT | 06183 | | Named Insured on ERISA Bond Insurance Policy No. 103082115; Policy 2/2/12-2/2/15 |
| TRC Consultants L.C. | 5806 Mesa Drive | | | Austin | TX | 78731 | | PhdWin reserves analysis software maintenance subscription |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Trendsetter Engineering, Inc. | 10430 Rodgers Road | | | Houston | TX | 77070 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 22, 2008 |
| Trendsetter Subsea International LLC | 10430 Rodgers Road | | | Houston | TX | 77070 | | Agreement for Response Resources with Clean Gulf Associates and Trendsetter Subsea International LLC dated April 1, 2011 and accepted by ATP Oil & Gas Corporation May 3, 2011 |
| Triangle Oil & Gas, Inc | PO Box 52305 | | | Lafayette | LA | 70505 | | Assignment of Overriding Royalty Interest between Triange Oil and Thomas Pocher is effective as of May 1, 2001 |
| Triangle Oil & Gas, Inc. | PO Box 52305 | | | Lafayette | LA | 70505 | | Assignment of Overriding Royalty Effective May 1, 2001. |
| Triangle Peak Partners Private Equity | PO Box 3788 | | | Carmel | CA | 93921 | | Purchase and Sales Agreement Dated January 5, 2010 |
| Triangle Peak Partners Private Equity | PO Box 3788 | | | Carmel | CA | 93921 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| Triangle Peak Partners Private Equity, LP | PO Box 3788 | | | Carmel | CA | 93921 | | Covenant Agreement between ATP and royalty owners dated January 5, 2010 |
| Triangle Peak Partners Private Equity, LP | PO Box 3788 | | | Carmel | CA | 93921 | | Escrow Agreement with Citibank dated January 5, 2010 |
| Triangle Peak Partners Private Equity, LP | PO Box 3788 | | | Carmel | CA | 93921 | | Purchase and Sale Agreement dated January 5, 2010 and amendments |
| Triangle Peak Partners Private Equity, LP | PO Box 3788 | | | Carmel | CA | 93921 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2010 |
| Triangle Peak Partners Private Equity, LP | PO Box 3788 | | | Carmel | CA | 93921 | | Term Royalty Owners Agreement dated March 30, 2010 |
| Tricadia Capital Management, LLC | 780 3rd Avenue | 29th Floor | | New York | NY | 10017-2024 | | Nondisclosure and Confidentiality Agreement effective October 1, 2009. |
| Tri-City Services, Inc. | PO Box  81858 | | | Lafayette | LA | 70598-1858 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 20, 2008 |
| Trico Marine Operators | PO Box 120303 | | | Dallas | TX | 75312-0303 | | General Time Charter for vessel services in support of offshore operations dated June 1, 2001 |
| Trinity Fabrication, L.L.C. | PO Box 891 | | | Breaux Bridge | LA | 70517-0891 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 22, 2005 |
| Trinity Liftboat Services, LLC | 1215 Import Dr | | | New Iberia | LA | 70560 | | Master Time Charter for vessel services in support of offshore operations dated June 8, 2012 |
| Trinity Medical Management, L.L.C. | PO Box 83357 | | | Baton Rouge | LA | 70884-3357 | | Master Independent Contractor Agreement Agreement for performing services in relation to oil and gas operations dated 10/19/2005 |
| Trinity Tool Rentals, LLC | PO Box  5091 | | | Houma | LA | 70361-5091 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 13, 2009 |
| Tri-state Environmental, LLC | PO Box  403 | | | Petal | MS | 39465 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 15, 2011 |
| Triton Diving Services, LLC | 101 Herman Drive | | | Belle Chasse | LA | 70037 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 25, 2008 |
| Triton Gather, L.L.C. | 4267 Paysphere Circle | | | Chicago | IL | 60674 | | Authorization Agreement Dated May 1, 2003 Triton Gathering, L.L.C. and Millennium Offshore Group Inc. (CIMA) #103377-AUTH |
| Triton Gathering, LLC | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002 | | Facilities Agreement, Off Shore Sub sea connection agreement dated  December 9, 2004 |
| Triton Gathering, LLC | 1100 Louisiana Street Suite 3300 | | | Houston | TX | 77002 | | Interruptible Gas Gathering Agreement between Triton Gathering & ATP O&G effective May 1, 2007 |
| Triton Gathering, LLC | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002 | | Interruptible Gas Gathering agreement in relation to oil and gas operations dated May 1, 2007. |
| Triton Gathering, LLC | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002 | | Interruptible Gas Gathering Agreement January 1, 2003. |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Facilities Interconnect and Reimbursement Agreement dated September 24, 2004. |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Gas transportation and balancing agreement in relation to Oil and gas operations dated December 01, 2007. |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Gas transportation and balancing agreement in relation to Oil and gas operations dated November 18, 2005, as amended. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Letter dated August 3, 2004 from Trunkline Gas Company regarding payback of Buy Back Gas. |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Liquid Hydrocarbons Separation Agreement dated July 1, 2005 |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Liquid Hydrocarbons Transport Agreement in relation to Oil and Gas operations dated July 1, 2005. |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Retrograde Condensate Separation Agreement dated July 1, 2005. |
| Trunkline Gas Company | Attn: LINK Administration | 5400 Westheimer Court | PO Box 1642 | Houston | TX | 77251-1642 | | Service Agreement for LINK Customer Interface System with Texas Eastern Transmission Corporation, Panhandle Eastern Pipe Line Company, Trunkline Gas Company, and Algonquin Gas Transmission Company executed September 24, 1998. |
| Trunkline Gas Company | PO Box 201203 | | | Houston | TX | 77216-1203 | | Transportation aggregation balancing service agreement dated August 22, 2002. |
| Trunkline Gas Company LLC | PO Box 201203 | | | Houston | TX | 77216-1203 | | Liquid Hydrocarbons Transportation Agreement entered into on January 27, 1995 between Walter Oil & Gas and Trunkline Gas Company |
| Trunkline Gas Company LLC | PO Box 201203 | | | Houston | TX | 77216-1203 | | Tie-in Letter Agreement dated September 2, 1987. |
| Trussco, Inc. | 2388 Momentum Place | | | Chicago | IL | 60689-5323 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 14, 2008 |
| TS&S Crane Services, Inc. | 59131 Cypress Bayou Lane | | | Lacombe | LA | 70445 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 1st 2005 |
| TSA, Inc. | 2050 West Sam Houston Parkway North | | | Houston | TX | 77043 | | HP hardware maintenance subscription |
| TSA, Inc. | 2050 West Sam Houston Parkway North | | | Houston | TX | 77043 | | Microsoft Email filtering/scanning service |
| TSA, Inc. | 2050 West Sam Houston Parkway North | | | Houston | TX | 77043 | | VMWare Hardware maintenance subscription |
| Tube-Alloy | PO Box 201525 | | | Houston | TX | 77216-1525 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 5, 1997. |
| Tubular Solutions, Inc. | 12335 Kingsride | Suite 250 | | Houston | TX | 77024 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 12, 2011. |
| Twin Brothers Marine, LLC | PO Box 122034 | | | Dallas | TX | 75312-2034 | | General Time Charter for vessel services in support of offshore operations dated March 6, 2003 |
| Twin City Fire Insurance Company (Hartford) | 277 Park Avenue | 15th Floor | | New York | NY | 10172 | | Named Insured on 5th Excess Directors & Officers Liability Insurance Policy No. 00DA024062212; Policy Period 2/2/12-2/2/13 |
| TXG Gas Marketing Company | 3800 Frederica Street | | | Owensboro | KY | 42301 | | Interruptible Gas Purchase Agreement effective August 30, 1985. |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Agreement to Establish Final Unit Participation Interest and Terminate Arbitration Proceeds between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Phillips Petroleum Company and Amerada Hess Corporation effective September 12, 1988 |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Assignment Approval restricted to record interest only between Transco Exploration Company and TXP Operating Company effective July 20, 1983. |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Assignment Approval restricted to record interest only between TXP Operating Company and Amerada Hess Corporation effective January 1, 1989 |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Assignment of Oil and Gas lease between TXP Operating Company and Transco Exploration and Production Company effective May 1, 1989. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| TXP Operating Company | One Canal Place | Suite 3100 | | New Orleans | LA | 70130 | | Co Development Agreement between BelNorth Petroleum Corporation, CNG Producing Company, Mark Producing, Inc., Texoma Production Company, Norse Petroleum (U.S.) Incorporated, Marathon Oil Company, Amerada Hess Corporation, Philips Petroleum Company and TXP Operating Company effective August 26, 1985. |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Offshore Operating Agreement between TXP Operating Company, Marathon Oil Company, Amerada Hess Corporation and Philips Petroleum Company effective July 1, 1983 |
| TXP Operating Company | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | Offshore Operating Agreement covering OCS-G 5347 effective August 26, 1985 |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Marathon Oil Company, Philips Petroleum Company, and Amerada Hess Corporation, as amended dated August 26, 1985. |
| TXP Operating Company | PO 1396 | | | Houston | TX | 77251 | | Voluntary Pooling and Unitization Agreement between CNG Producing Company, Mark Producing, Inc., TXP Operating Company, Transco Exploration Company, Marathon Oil Company, Philips Petroleum Company, Amerada Hess Corporation dated September 16, 1985 |
| TY Global LLC | 4207 Woodleigh Street | | | Houston | TX | 77023 | | Fee Agreement effective April 1, 2012 |
| TY Global LLC | 4207 Woodleigh Street | | | Houston | TX | 77023 | | Fee Agreement effective May 16, 2012 |
| TY Global LLC | 4207 Woodleigh Street | | | Houston | TX | 77023 | | Nondisclosure and Confidentiality Agreement effective March 26, 2012 |
| U.S. Department of Interior | BOX 5640 | | | Denver | CO | 80217 | | Designation of Operator between ATP from the US Dept. of the Interior, received April 26, 2006. |
| U.S. Department of Interior | BOX 5640 | | | Denver | CO | 80217 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf lands act dated July 1, 2003 |
| U.S. Recovery, Inc. | PO Box 3190 | | | Houma | LA | 70361 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 12, 2009. |
| UBS Brinson, Inc. | 10 East 50th St | | | New York | NY | 10022 | | Non-Operating Interest Purchase Agreement between Apache Corporation, .Inc. and UBS Brinson, Inc effective May 24, 1999. |
| UBS Securities LLC | 1000 Main St | #2750 | | Houston | TX | 77002 | | Nondisclosure and Confidentiality Agreement effective September 27, 2011 |
| UHY Advisors TX, LLC | Dept. CH 16401 | | | Palatine | IL | 60055-6401 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated October 27, 2011. |
| UHY Mann Frankfort Stein & Lipp | 12 Greenway Plaza | | | Houston | TX | 77046 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated July 18, 2005. |
| Ultra-Fab, Inc. | 5513 Curtis Lane | | | New Iberia | LA | 70562 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 16, 1994. |
| Underwriters at Lloyds, London and Certain Insurance Companies | Lime Street | | | London | | EC3M 7HA | UNITED KINGDOM | Construction All Risk (CAR) - Octabuoy Insurance Policy No. MS-S3534 Effective 12/1/10-12/31/13 |
| Union Bank of California, N.A. | 601 Potrero Grande Drive, 1St. Floor | | | Montery Park | CA | 91755 | | Partial Release of Liens and Security Interests Effective January 10, 2003. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Agreement to Acquire Operating Rights, as amended, dated November 21, 2000 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Agreement to Acquire Operating Rights, as amended, for the gas leases owned in the Cabrito Prospect dated November 30, 2000. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Amendment to letter agreement between ATP and Union Oil Effective 9/20/2002 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights between ATP Oil and Gas and Union Oil Company Effective Date November 30, 2000 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights Effective May 6, 2003. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights effective September 6, 2005. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Operating Rights in Oil and Gas Lease effective November 30, 2000 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugar Land | TX | 77478 | | Assignment of Overriding Royalty Interest between Cockrell Oil and Gas & Union Oil Company of California is effective as of July 1, 2000 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Overriding Royalty Interest between Union Oil Company of CA and Forest Oil Corporation effective July 1, 2003. |
| Union Oil Company of California | c/o Chevron U.S.A. Inc. | 1500 Louisiana Street | | Houston | TX | 77002 | | Assignment of Record Title and Bill of Sale effective July 1, 2000 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest between BP Exploration & Production Inc, Marathon Oil Company, Total E&P USA, Inc, Union Oil Company of California, and Spinnaker Exploration Company, LLC effective October 1, 1997. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest between Union Oil Company CA and BP Exploration & Production Inc effectivev June 13, 2002. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest between Union Oil Company CA and Spinnaker Exploration Company LLC effectivev September 17, 2004. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest between Union Oil Company of California and Energy Resource Technology, Inc effective March 1, 2005. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest between Union Oil Company of California and Spinnaker Exploration Company, LLC effective September 1, 1996. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest in Federal OCS Oil & Gas Leease between Union Oil Company of CA and BP Exploration & Production effective February 10, 2003. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Lease between Union Oil Company of California and Energy Resources Technology GOM, Inc. effective March 1, 2005. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title Interest in Federal OCS Oil and Gas Leases between Union Oil Company of California and BP Exploration and Production Inc. effective February 10, 2003. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Assignment of Record Title of Oil and Gas Lease between Vastar Resources, Inc and Union Oil Company of CA effective January 24, 1999. |
| Union Oil Company of California | c/o Chevron U.S.A. Inc. | 1500 Louisiana Street | | Houston | TX | 77002 | | Gas-Lift Gas Agreement effective March 1, 2005 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | High Island Pipeline System Platform Connection Agreement effective August 1, 2007. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | High Island System Operating Agreement effective March 21, 2002. |
| Union Oil Company of California | c/o Chevron U.S.A. Inc. | 1500 Louisiana Street | | Houston | TX | 77002 | | Letter Agreement concerning terms and conditions for acquiring block dated May 10, 2000. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Letter to confirm acquisition by ATP of GB 142 and GB 186 leases Effective Date November 13, 2000 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugar Land | TX | 77478 | | Master Assignment and Bill of Sale between Forest Oil and Cockrell Oil effective July 1, 2003 |
| Union Oil Company of California | c/o Chevron U.S.A. Inc. | 1500 Louisiana Street | | Houston | TX | 77002 | | Operating Agreement effective January 1, 1996. (Agreement now only with Union) |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Operating Agreement effective March 1, 1974 |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Partial Assignment of Record Title Interest in Oil and Gas Lease between Chevron and Union Oil Company of California effective February 3, 2003. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Participation Agreement Sequoia Prospect between Spinnaker Exploration and Union Oil Company CA effective September 17, 2004. |
| Union Oil Company of California | Attn Revenue Accounting | PO Box 841055 | | Dallas | TX | 75284-1055 | | Platform Connection Agreement dated August 1, 2007, as amended |
| Union Oil Company of California | 983 Gravier Street | | | New Orleans | LA | 70112 | | Production Handling Agreement concerning production effective January 1, 2001 |
| Union Oil Company of California | Attn Revenue Accounting | PO Box 841055 | | Dallas | TX | 75284-1055 | | Production Handling agreement dated January 1, 2011 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Purchase and Sale Agreement between Union Oil Company of California and Energy Resouce Technology, Inc dated August 10, 1995. |
| Union Oil Company of California | 14141 Southwest Freeway | | | Sugarland | TX | 77478 | | Purchase and Sale Agreement between Union Oil Company of California, Pure Resources LP, and SPN Resources, LLC Effective date 10/1/2003 |
| Union Oil Company of California | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Purchase and Sales Agreement Dated September 30, 2009 |
| Union Oil Company of California | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Purchase and Sales Agreement Dated September 30, 2009 |
| Union Oil Company of California | PO Box 730805 | | | Dallas | TX | 75373-0805 | | Through Put Agreement between CNG Producing, Union Oil Company, Phillips Oil Company . Dated March 19, 1987. Effective Date not given. Only signed by CNG. Other Counterparties didn't sign. |
| Union Oil Company of California | PO Box 730805 | | | Dallas | TX | 75373-0805 | | Through Put Agreement between CNG Producing, Union Oil Company, Phillips Oil Company . Dated March 27, 1984. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| Union Oil Company of California | PO Box 730805 | | | Dallas | TX | 75373-0805 | | Through Put Agreement between Odeco O&G, Ocean O&G, Murphy Oil, Koch Industries, CNG Producing, Union Oil Company, Phillips Oil Company & ICI Delaware. Dated May 25th, 1983. Effective Date not given. Only signed by Phillips & CNG. Other Counterparties didn't sign. |
| Union Pacific Oil & Gas Corporation | 777 Main Street | | | Fort Worth | TX | 76102 | | Assignment of Overriding Royalty Effective May 20, 1999 |
| Union Texas Petroleum Corporation | Post Office Box 2120 | | | Houston | TX | 77001 | | Joint Binding Agreement  between Union Texas and Mark Producing effective March 21, 1984 |
| Union Texas Petroleum Corporation | Post Office Box 2120 | | | Houston | TX | 77001 | | Letter Agreement between Union Texas and Mark Producing effective April 8, 1985 |
| United Prod. & Const. Services, Inc. | 23902 LA HWY 333 | | | Abbeville | LA | 70510 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated December 10,1998. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment Approval restricted to record title interest only between Gulf of Mexico Oil and Gas Properties LLC and Millennium mOffshore Group, Inc. effective Ovtober 1, 2004. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment Approval restricted to record title interest only between Marathon Oil Company and Amerada Hess Corporation effective Ovtober 1, 1992. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment Approval restricted to record title interest only between Transco Exploration Company and TXP Operating Company effective July 20, 1983. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment Approval restricted to record title interest only between TXP Operating Company and Amerada Hess Corporation effective January 1, 1989 |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment Approval restricted to record title interest only effective May 21, 2002. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment Approval restricted to record title interest only effective October 1, 2005. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Assignment of Record Title to Oil and Gas Leases between Gulf of Mexico Oil and Gas Properties LLC, by its sole member W&T Offshore, Inc.and Millennium Offshore Group Inc. effective October 1, 2004. |
| United States Deparment of the Interior: Minerals Management Service | BOX 5640 | | | Denver | CO | 80217 | | Right-of-use and Easement approved and granted December 4, 2006. |
| United States Department of the Interior | BOX 5640 | | | Denver | CO | 80217 | | The Agreement between Marathon Oil Company and the U.S. Dept. of the Interior Effective March 1, 2007. |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Converted Louisiana state Lease to Federal Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS 0146, dated April 23, 1947,wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Designator of operator agreement in relation to off shore oil and gas operations for block WC 461 dated November 28, 2000. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 22939, dated July 1, 2001, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 10584, dated May 1, 1989, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 12088, interest dated May 1, 1990, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 13198, dated May 1, 1991, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 13928, dated May 1, 1993, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 14336, dated July 1, 1994, wherein debtor had a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 14518, dated May 1, 1994, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 15571, dated July 1, 1995, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 15891, dated January 1, 1996, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 16661, dated September 1, 1996, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 19822, dated June 1, 1998, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 19935, dated May 1, 1998, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 19939, dated May 1, 1998, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 22896, dated July 1, 2001, expired June 30, 2012 |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 22896, dated July 1, 2001, expired June 30, 2012 |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 24130, dated June 1, 2002, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 26078, dated May 1, 2004, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 27029, dated June 1, 2005, expired May 31, 2010 |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 27096, dated June 1, 2005, expired May 31, 2010 |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 27131, dated May 1, 2005, expired April 30, 2010 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 27294, dated June 1, 2005, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 27295, dated June 1, 2005, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 27532, dated January 1, 2006, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 28043, dated May 1, 2006, relinquished April 19, 2012 |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 30792, dated December 1, 2006, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 31102, dated October 1, 2007, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 31462, dated February 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 31462, dated February 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 31462, dated February 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 31544, dated March 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 32310, dated June 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 32556, dated August 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 32560, dated August 1, 2008, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 33246, dated July 1, 2009, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 33651, dated July 1, 2010, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 33810, dated May 1, 2010, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 8434, dated July 1, 1986, terminated March 18, 2006 |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 9591, dated May 1, 1988, wherein debtor has a leasehold interest |
| United States, Bureau of Ocean Energy Management | Attn: Adjudication Section | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | Oil and Gas Lease of Submerged Lands under the Outer Continental Shelf Lands Act, number OCS-G 9614, dated August 1, 1988, wherein debtor has a leasehold interest |
| Unocal Corporation | PO Box 841055 | | | Dallas | TX | 75284-1055 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Unocal Oil Company of California | PO Box 841055 | | | Dallas | TX | 75284 | | Assignment and Bill of Sale between BP E&P, Total E&P, Unocal Oil Company, Marathon Oil Company, and Spinnaker Exploration Company effective September 6, 2005. |
| Unocal Oil Company of California | PO Box 841055 | | | Dallas | TX | 75284 | | Assignment and Bill of Sale between BP Exploration & Production, Total E&P, Unocal Oil Company, Marathon Oil, and Spinnaker Exploration effective September 6, 2005. |
| Unocal Pipeline Company | PO Box 430 | | | Bellaire | TX | 77402--430 | | Operating Agreement dated March 21, 2002, as amended |
| Unocal Pipeline Company | PO Box 430 | | | Bellaire | TX | 77402--430 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| Upstream Engineering, LLC | 1505 Hwy 6 South | Ste  280 | | Houston | TX | 77077 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 1, 2004. |
| US Specialty | 13403 Northwest Freeway | | | Houston | TX | 77040 | | Named Obligee Bond No. B003119 Effective 5/14/12 |
| US Specialty Insurance Company (Houston Casualty Company) | 8 Forest Park Drive | | | Farmington | CT | 06032 | | Named Insured on 6th Excess Directors & Officers Liability Insurance Policy No. 34MGU12A25796; Policy Period 2/2/12-2/2/13 |
| US Taxable Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| US Taxable Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Term Royalty Owners Agreement dated March 30, 2010 |
| US Taxable Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| US Taxable Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| US Tax-Exempt Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Stipulation and Agreement between ATP and Royalty Owners effective August 1, 2011 |
| US Tax-Exempt Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Term Royalty Owners Agreement dated March 30, 2010 |
| US Tax-Exempt Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Term Royalty Owners' Agreement effective March 30, 2010. |
| US Tax-Exempt Series, A Separate Series of Q-Blk Co-Investment Fund II, L.P. | 601 Union Street | 56th Floor | | Seattle | WA | 98101 | | Transfer Notice and Instruction Purchase Agreement, Term Conveyance and Perpetual Conveyance effective January 5, 2010 |
| U-T Offshore | 500 Renaissance Center | | | Detroit | MI | 48243 | | In relation to gas transport, the prepaid agreement in conjunction with Oil and Gas operations dated March 1, 2000. |
| U-T Offshore | 500 Renaissance Center | | | Detroit | MI | 48243 | | Interruptible gas transportation from off shore in relation to oil & gas operations dated March 1, 2000. |
| UTEC Survey, Inc. | 7240 Brittmoore Rd. | Ste 110 | | Houston | TX | 77041 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 24, 2008. |
| UV Logistics, LLC dba United Vision Logistics | 200 Corporate Blvd | STE 104 | | Lafayette | LA | 70508 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 16, 2012. |
| VAALCO Energy (USA) Inc | 4600 Post Oak Place | Suite 309 | | Houston | TX | 77027 | | Confidentiality Agreement  dated December 3, 2009 |
| Valerus Compression LP | PO Box 2153 | | | Birmingham | AL | 35287-1833 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 18, 2007. |
| Valiant Exploration Limited | Victoria Gate | Chobham Road | | Woking | | GU21 6JD | UK | Confidentiality Agreement effective June 20, 2012 |
| Venice Energy Services Company, L.L.C. | 1000 Louisiana Suite 4300 | | | Houston | TX | 77002 | | Gas Processing Agreement dated January 1, 1998 |
| Venice Gathering Company | PO Box 730269 | | | Dallas | TX | 75373 | | Abandonment Operations Agreement between Venice Gathering and ATP Effective Date October 6,2003 |
| Venice Gathering Company | PO Box 730269 | | | Dallas | TX | 75373 | | Assignment between ATP Oil & Gas and Venice Gathering |
| Venice Gathering Company | PO Box 730269 | | | Dallas | TX | 75373 | | Conveyance, Assignment, and Bill of Sale with ATP Oil & Gas Effective Date August 5, 1995 |
| Venice Gathering Company | PO Box 730269 | | | Dallas | TX | 75373 | | Venice Gathering Company Gathering Agreement |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Venice Gathering System | PO Box 730269 | | | Dallas | TX | 75373 | | Reserve Commitment Agreement Dated February 1, 1999 between Venice Gathering System and Millennium Offshore Group, Inc. (successor to Sonat Exploration GOM Inc.) |
| Venice Gathering System | PO Box 730269 | | | Dallas | TX | 75373 | | Service Agreement Applicable to Firm Transportation Service under Rate Schedule FTS-2 Dated February 1, 1999 between Venice Gathering System and Millennium Offshore Group, Inc. (successor to Sonat Exploration GOM Inc.) |
| Venice Gathering System, LLC | 1000 Louisiana | STE 5800 | | Houston | TX | 77002 | | Abandonment agreement dated October 6, 2003. . |
| Venice Gathering System, LLC | 1000 Louisiana | STE 5800 | | Houston | TX | 77002 | | Connection Agreement dated April 1, 1999. |
| Venice Gathering System, LLC | 1000 Louisiana | STE 5800 | | Houston | TX | 77002 | | Gas Processing Agreement in for the purpose of hydrocarbon extraction in conjunction with Oil and Gas operations dated June 1, 2002. |
| Venice Gathering System, LLC | 1000 Louisiana | STE 5800 | | Houston | TX | 77002 | | VGC Gas Gathering Agreement dated August 7, 1995, as amended |
| Veolia ES Special Services | 2135 Nordale drive | | | Appleton | WI | 54914 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 25, 2006. |
| VersaTech Automation Services, LLC | 11349 FM 529 Rd. | | | Houston | TX | 77041 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 19, 2009. |
| Vetco Gray, Inc. | 4424 West Sam Houston Parkway, N | | | Houston | TX | 77041 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 22, 2011. |
| Vicki A. Smith | 51 Hedges Ave | Mermaid Beach | | 4218 Queensland | | | Australia | Assignment of Overriding Royalty Interest from Geogeny PTY to Vicki A. Smith effective July 1, 2005 |
| Vicki A. Smith | 51 Hedges Ave | Mermaid Beach | | 4218 Queensland | | | Australia | Assignment of Overriding Royalty Interest between Geogeny Pty. Limited  and Vicki A. Smith Effective July 1, 2005. |
| Viking Engineering, L.C. | 12012  Wickchester | STE 260 | | Houston | TX | 77079 | | Master Independent Contractor Agreement for performing services in relation to oil and gas operations dated April 1, 2011. |
| Virgin Offshore USA, Inc. | 909 Poydras St. | Suite 2200 | | New Orleans | LA | 70112 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Vision Resources, INC | 1100 Louisiana | STE 300 | | Houston | TX | 77002 | | Sale and Purchase agreement between Vision Resources & Petsec Oil dated August 21, 1997. |
| VK Deepwater Gathering Company, L.L.C. | 2727 North Loop West Suite 700 | | | Houston | TX | 77008 | | Gas Gathering Agreement Dated July 1, 2002 between VK Deepwater Gathering Company and Marathon Oil company |
| VME Process, Inc. | 909 ESE Loop 323 | STE 560 | | Tyler | TX | 75701 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 18, 2011. |
| W&T Offshore Inc. | 9 Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Agreement to sell, assign and transfer interest to Millennium effective October 1, 2004. |
| W&T Offshore Inc. | 9 Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Assignment and Bill of Sale between Newfield Exploration Company, Newfield Exploration Gulf Coast LLC and W&T Offshore, Inc. effective July 1, 2012. |
| W&T Offshore Inc. | 9 Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Assignment Approval restricted to record title interest only between Gulf of Mexico Oil and Gas Properties LLC and Millennium mOffshore Group, Inc. effective Ovtober 1, 2004. |
| W&T Offshore Inc. | 9 Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Assignment of Record Title to Oil and Gas Leases between Gulf of Mexico Oil and Gas Properties LLC, by its sole member W&T Offshore, Inc.and Millennium Offshore Group Inc. effective October 1, 2004. |
| W&T Offshore Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Confidentiality Agreement Effective February 14, 2012 |
| W&T Offshore Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Confidentiality Agreement Effective February 8, 2012 |
| W&T Offshore Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | High Island System Operating Agreement effective March 21, 2002. |
| W&T Offshore Inc. | 9 Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Purchase and Sale Agreement between Gulf of Mexico Oil and Gas Properties LLC , by its sole member W&T Offshore, Inc. and Millennium Offshore Group, Inc. effective December 9, 2004. |
| W&T Offshore Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Purchase and Sale agreement effective October 9, 2004 |
| W&T Offshore, Inc. | Nine Greenway Plaza | Ste 300 | | Houston | TX | 77046 | | Confidentiality Agreement effective February 14, 2012. |
| W&T Offshore, Inc. | Nine Greenway Plaza | Ste 300 | | Houston | TX | 77046 | | Confidentiality Agreement effective February 8, 2012. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| W&T Offshore, Inc. | Nine Greenway Plaza | Ste 300 | | Houston | TX | 77046 | | Confidentiality Agreement effective January 19, 2012 |
| W&T Offshore, Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Operating Agreement dated March 21, 2002, as amended |
| W&T Offshore, Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | | Owners Agreement between the owners of the High Island Pipeline System dated June 1, 2009, as amended |
| W. Fred Deusinger | 12530 Limber Pine Place | | | Cypress | TX | 77429 | | Assignment of Overriding Royalty Effective March 9, 1990 |
| W. J. Hurley | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| W. S. Davis | CLK Company | 1615 Poydras Street | 5th Floor | New Orleans | LA | 70112 | | Assignment of Overriding Royalty Interest between McMoRan Oil and Gas and Assignees effective December 1, 1999. |
| W.H. Linder & Associates, Inc. | 3330 West Esplanade Ave | STE 300 | | Metairie | LA | 70002 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 7,2000. |
| Waldemar S. Nelson and Company, Inc. | 1200 ST. Charles Avenue | | | New Orleans | LA | 70130-4334 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 7, 2000. |
| Walker D. Manley, Jr., married to Dolores Manley | 2106 Glenn Lakes Lane | | | Missouri City | TX | 77459 | | Assignment of .02792% of the Overriding Royalty effective March 1, 2008 |
| Walker D. Manley, Jr., married to Dolores Manley | 2106 Glenn Lakes Lane | | | Missouri City | TX | 77459 | | Assignment of Overriding Royalty Interests dated December 7, 2009. |
| Walsh Offshore | 1654 Stumpf Blvd | | | Gretna | LA | 70056 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated March 5, 2005 |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Assignment of Operating Rights in oil and gas lease OCS-G 12906, effective June 20, 1996 |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Assignment of Operating Rights in oil and gas lease OCS-G 12906, effective November 1, 1998 |
| Walter Oil & Gas Corporation | 1100 Louisiana Suite 200 | | | Houston | TX | 77002-5299 | | Assignment of Pipeline Right-of-Way and Bill of Sale effective April 1, 2005. |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Confidentiality Agreement Effective November 14, 2011 |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Farmout agreement between Petrobras America and Maxus (US) Exploration and Walter Oil & Gas entered into on December 11th, 1998 |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Joint Development Agreement effective March 1, 2005. |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Joint Development Agreement effective November 5, 2003. |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Liquid Hydrocarbons Seperation Agreement entered into on January 27, 1995 between Walter Oil & Gas and Trunkline Gas Company |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Liquid Hydrocarbons Transportation Agreement entered into on January 27, 1995 between Walter Oil & Gas and Trunkline Gas Company |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling Agreement effective December 1, 1998 |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling and Pumping Agreement effective December 1, 1996 between Walter Oil & Gas and its EI-71 co-owners and Petrobras and EI-72 co-owners |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Stipulation of Interests effective February 2, 2004. |
| Walter Oil & Minerals Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling Agreement effective December 1, 1998 |
| Walter Prodcution, Inc. | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | | Production Handling Agreement effective December 1, 1998 |
| Wanda Parker dba WJP Enterprises | 1441 Baffin Bay | | | Plano | TX | 75075 | | Master Consulting Services Contract for performing consulting services in relation to oil & gas operations dated September 01, 2006. |
| Ward H. Taylor | 13611 Llano Pass Court | | | Cypress | TX | 77429 | | Assignment of Overriding Royalty Agreement effective December 22, 2004 |
| Warner Oilfield Construction & Services | PO Box 300 | | | Creole | LA | 70632 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 7, 1999. |
| Warren Petroleum Company | 1000 Louisiana Street | St 4700 | | Houston | TX | 77002 | | Gas Processing Agreement between Warren Petroleum Company and ATP Oil and Gas Effective date August 7, 1995 |
| Warren Petroleum Company | 1000 Louisiana Street | St 4700 | | Houston | TX | 77002 | | Gas Processing Amendatory Agreement between Warren Petroleum Company and ATP Oil and Gas Effective date 2/1/1996 |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Warrior Energy Services Corporation | 100 Rosecrest Lane | | | Columbus | MS | 39701 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Waste Auditors, Inc. | PO Box 53391 | | | Lafayette | LA | 70505-3391 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated February 8, 2007. |
| Wastewater Specialties, Inc. | 2205 Industrial Drive | | | Sulphur | LA | 70665 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 2,2008. |
| Water Quality Insurance Syndicate | 60 Broad Street | 33rd Floor | | New York | NY | 10004 | | Named Insured on Vessel Pollution Insurance Policy No. 44-26650; Policy Period 11/17/11-11/17/12 |
| Waterstone Capital Management, LP | 2 Carlson Parkway | Suite 260 | | Plymouth | MN | 55447 | | Nondisclosure and Confidentiality Agreement effective January 6, 2010. |
| WearSox, LP | 13430 Northwest Freeway | Ste  950 | | Houston | TX | 77040 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 18, 2009. |
| Weatherford International, Inc. | PO Box 200019 | | | Houston | TX | 77216-0019 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated November 4,2011. |
| Well Site Services | 4310 N. Sam Houston Parkway East | | | Houston | TX | 77032 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 20, 2009. |
| Wellstar Corp | 11990 GRANT, STE 200 | | | Northglenn | CO | 80233 | | Assignment of Overriding Royalty Interest from Northport and Fortune for .665534% of 8/8ths, effective December 1, 1996. |
| Wellstar Corp | 11990 GRANT, STE 200 | | | Northglenn | CO | 80233 | | Division of interest for ST-76: Overriding Royalty interest: .47279% , effective July 14, 2010. |
| Welltec, U.S. Inc. | PO Box  3352 | | | Houston | TX | 77253 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 2, 2009. |
| West Cameron Dehydration Company, L.L.C | 6110 Paysphere Circle | | | Chicago | IL | 60674 | | Dehydration Agreement Effective November 1, 2003 |
| West Cameron Dehydration Company, L.L.C. | 6110 Paysphere Circle | | | Chicago | IL | 60674 | | Dehydration Agreement dated November 1, 2003 |
| West Cameron Dehydration Company, L.L.C. | 6110 Paysphere Circle | | | Chicago | IL | 60674 | | Dehydration agreement in relation to Oil and gas operations dated November 1, 2002, as amended. |
| WEST Hou, Inc. Dba WEST Engineering Services | PO Box 577 | | | Brookshire | TX | 77423 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 20, 2012. |
| Westport Oil and Gas Company, LP | 410 17th Street | Suite 2300 | | Denver | CO | 80202 | | Assignment of Overriding Royalty Interest and Bill of Sale between Energen Resources MAQ, Inc, Total Minatome Corporation, and Westport Oil and Gas Company effective January 1, 1999 |
| Westport Oil and Gas Company, LP | 410 17th Street | Suite 2300 | | Denver | CO | 80202 | | Assignment of Overriding Royalty Interest between Westport Oil and Gas Company, LP and Kerr - McGee Oil & Gas Corporation effective August 1, 2004. |
| Westport Resources Corporation | Attn:  Joint Interest Operations | 5555 San Felipe | Suite 2100 | Houston | TX | 77056 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| Westport Resources Corporation | 410 17th Street | Suite 2300 | | Denver | CO | 80202 | | Working Interest Unit Agreement effective December 18, 2003. |
| Westport Resources, Inc. | 410 17th Street | Suite 2300 | | Denver | CO | 80202 | | Assignment of overriding royalty interest Dated August 1, 2001 Westport Resources and Riverbend Energy to David Weber & Davis Ratcliff |
| WFS-Liquids Company | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | Bayou Black Terminalling Agreement effective September 1, 2009, as amended. |
| WFS-Liquids Company | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | Dehydration service agreement in conjunction with SS 321 as it relates to Oil and Gas operations, not signed, but received on June 12, 2002. |
| WFS-Liquids Company | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | Terminalling agreement for the injected condensate and the retrograde condensate at the Bayou Black terminal in relation to Oil and Gas operations dated May 1, 2001, as amended. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Whitco Pump & Equipment LLC | PO Box  82531 | | | Lafayette | LA | 70598 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 26, 2012. |
| White Birch Energy LLC | 16055 Space Center Blvd | Ste 325 | | Houston | TX | 77062-6251 | | Nondisclosure and Confidentiality Agreement effective December 21, 2011 |
| White Marlin E&P, LLC | 1710 South Dairy Ashford | Suite 202 | | Houston | TX | 77007 | | Confidentiality Agreement Effective November 30, 2011 |
| White Oak Energy, LLC | 12941 North Freeway | Suite 206 | | Houston | TX | 77060 | | Assignment of Overriding Royalty Interest between RSEC II, LLC and White Oak Energy, LLC effective November 1, 2001. |
| White Wing Inspection, Inc. | PO Box 301 | | | Amelia | LA | 70340 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated July 18, 2001. |
| Whiteside Revocable Trust, Kenneth D. Whiteside, Trustee | 16214 Amcreek | | | Houston | TX | 77068 | | Assignment of of .23182% of the Overriding Royalty effective December 19, 1997 |
| WI, Inc. | 3900 Essex Lane | Suite 1200 | PO Box 4740 | Houston | TX | 77210-4740 | | Assignment and Conveyance of Record Title between Marathon Oil Company and WI Inc. Effective May 1, 1998. |
| Wild Well Control, Inc. | 2202 Oil Center Court | | | Houston | TX | 77073 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| Wilkens Weather Technologies | 2925 Briarpark Dr | 7th floor | | Houston | TX | 77042 | | Master Service Agreement for Providing Weather reporting services relation to oil and gas operations dated February 19, 2004. |
| William G. Helis Company, LLC | 228 Saint Charles Avenue | | | New Orleans | LA | 70130 | | Amendment to Assignment of ORRI between Pure Resources, Fidelity Exploration, Shell Offshore Properties, Browning Offshore, William G. Helis, Swift Energy, and Louisiana Offshore Effective Date June 1, 2001 |
| William G. Helis Company, LLC | 228 Saint Charles Avenue | | | New Orleans | LA | 70130 | | Assignment of ORRI between IP Petroleum, American Resources, Shell Offshore Properties, Browning Offshore, JN Exploration, and William G Helis Effective Date July 1, 1996 |
| William G. Helis Company, LLC | 228 Saint Charles Avenue | | | New Orleans | LA | 70130 | | Memo of Joint Operating Agreement executed by IP Petroleum Company, American Resources, William G Helis, Browning Offshore, Shell Offshore, and JN Exploration and Production Effective date July 1, 1996 |
| William Harmon | Revocable Living Trust | 15 Turtle Cove Court | | Kingwood | TX | 77346 | | Assignment of Net Profit by Zilka Energy in the amount of  19.50% effective June 15, 2006. |
| William M. Armstrong | 1314 Lambourne Circle | | | Spring | TX | 77379 | | Assignment of .77270% of the Overriding Royalty effective May 1, 1998 |
| Williams Energy  Marketing and Trading | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Amendment to Injected and retrograde condensate transportation and BTU makeup agreement effective May 1, 2001, as amended May 26, 2004. |
| Williams Energy  Marketing and Trading | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Contract cancelation in relation to Williams contract 53057 effective October 1, 2002. |
| Williams Energy  Marketing and Trading | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Interruptible gathering agreement in relation to oil and gas operations dated March 1, 2003. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Gas Gathering Agreement dated March 15, 2002. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Injected Condensation Agreement (GC 2729) Dated July 7, 2003 between Williams Field Services and Millennium Offshore Group, Inc. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Interim Transportation Agreement of SMI 189/190 Volumes on Tarpon Gathering System dated August 22, 2002. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Interruptible Gathering agreement dated March 15, 2002. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Liquefiable Hydrocarbon Transportation Agreement effective March 1, 2003. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Natural Gas processing agreement dated March 31, 2003. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Processing Letter Agreement (GC 2610) dated March 23, 2003 Between Williams Field Services and Millennium Offshore Group, Inc. |
| Williams Field Services | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Production Handling agreement dated November 15, 2000. |
| Williams Field Services_Gulf Coast Company, L.P. | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Canyon Express Pipeline System Anchor Drag Settlement Agreement made and entered on February 27, 2004. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Williams Field Services-Gulf Coast Co. LP. | PO Box 730157 | | | Dallas | TX | 75373-0157 | | Production Handling Agreement (CEPS) dated November 15. 2000 |
| Williams Green Canyon | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | Dehydration services agreement partially executed and received September 26, 2008. |
| Williams Green Canyon | 2800 Post Oak Blvd | | | Houston | TX | 77056 | | Natural Gas Gathering Agreement partially executed and received September 26, 2008. |
| Williams Mobile Bay  Producer Services, LLC | 2800 Post Oak Blvd | Suite 3000 | | Houston | TX | 77056 | | Processing agreement for oil and gas processing dated October 1, 2002 |
| Williams Mobile Bay Producer Services L.L.C | 1 One Williams Ctr Bsmt | | | Tulsa | OK | 74172 | | Mobile Bay Processing Agreement between Williams Mobile Bay and Total E&P Effective October 1, 2002 |
| Williams Power Company | PO Box 2848 | | | Tulsa | OK | 74101 | | Forward Natural gas swap agreement dated February 28, 2007, effective for March 1, 2007 through March 31, 2007 , as amended. |
| Williams Power Company | PO Box 2848 | | | Tulsa | OK | 74101 | | NAESB Base Contract for Short term purchase and Sale of natural gas in relation to oil and gas operations dated March 1, 2007, as amended. |
| W-Industries, Icn. | 11500 Charles Rd | | | Houston | TX | 77041 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated October 1, 2010. |
| Wireline Consultants, Inc. | 6611 Stewart Road | Suite 3 & 4 | | Galveston | TX | 77551 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated May 25, 2004. |
| Wireline Specialists of LA, Inc. | 118 Thruway Park Drive | | | Broussard | LA | 70518 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated August 18, 2005. |
| Wise Well Intervention Services, Inc. | 17225 El Camino Real | Suite 250 | | Houston | TX | 77058 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated January 20, 2005. |
| Wood Group Prodcution Services, Inc. | 17000 Katy Freeway | Suite 150 | | Houston | TX | 77094 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated September 29, 2011. |
| Workstrings International, LLC | 1150 Smede Highway | | | Broussard | LA | 70518 | | Master Service Agreement, as amended, between Superior Energy Services, LLC and its affiliates, for performing services and providing equipment or materials in relation to oil and gas operations dated August 1, 2005 |
| WWCS, LLC | 19747 Hwy 59 North | Suite 300 | | Humble | TX | 77338 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated June 20, 2006. |
| XL Specialty Insurance Company | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | | Named Insured on 1st Excess Directors & Officers Liability Insurance Policy No. ELU124397I; Policy Period 2/2/12-2/2/13 |
| XL Specialty Insurance Company | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | | Named Insured on Side A DIC Excess D&O Insurance Policy No. ELU12440012; Policy Period 2/2/12-2/2/13 |
| XL Systems | PO Box  202629 | | | Dallas | TX | 75320-2629 | | Master Service Agreement for performing services and providing equipment or materials in relation to oil and gas operations dated April 17, 1997. |
| XTO Offshore Inc. | 810 Houston Street | | | Fort Worth | TX | 76102-6298 | | Assignment of Operating Rights effective April 1, 2004 |
| XTO Offshore, Inc. | 4300 Thanksgiving Tower | | | Dallas | TX | 75201 | | Ratification and Joinder Agreement for the Ownership and Operation of the Grand Chenier Separation Facilities Cameron Parish Louisiana, effective June 14, 2004 |
| XTO Offshore, Inc. | 1601 Elm St | Suite 4700 | | Dallas | TX | 75201 | | Voluntary Unit Agreement dated April 14, 2005 |
| YPF Exploration and Production Overseas, Inc | 5 Greenway Plaza | | | Houston | TX | 77046 | | Assignment of Oil and Gas Lease between Petrobras and Maxus (US) effective July 25, 1994 on OCSG 12906 |
| YPF Exploration and Production Overseas, Inc | 5 Greenway Plaza | | | Houston | TX | 77046 | | Assignment of Oil and Gas Lease between YPF and Maxus (US) effective May 1, 1991 on OCSG 12906 |
| YPF Exploration and Production Overseas, Inc. | 5 Greenway Plaza | Suite 250 | | Houston | TX | 77046 | | Offshore Operating Agreement between Petrobas America Inc. and YPF Exploration and Production Overseas, Inc. dated July 27, 1994 |
| Zilka Energy Co. | 1001 McKinney | Suite 1925 | | Houston | TX | 77002 | | Assignment of Net Profit interest of 100% effective June 15, 2006. |
| Zilka Energy Co. | 1001 McKinney | Suite 1925 | | Houston | TX | 77002 | | Assignment of Operating Rights dated January 19, 1998 with Zilka Energy. |

In re: ATP Oil & Gas Corporation
Case No. 12-36187
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Zilka Energy Co. | 1001 McKinney | Suite 1925 | | Houston | TX | 77002 | | Farmout Agreement Dated September 25, 1997 |
| Zilka Energy Co. | 1001 McKinney | Suite 1925 | | Houston | TX | 77002 | | Operating Agreement with Zilkha Energy covering OCS-G 10584 dated September 25, 1997 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Assigment of right of way between Zilkha, Millenium, and ATP Effective Novemver 2, 2005 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Assignment of Operating Rights between ATP Oil and Gas and Zilkha Energy Effective date August 2,1997 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Assignment of Overriding Royalty Interests between Falcon South Power and Zilkha Energy Effective Date August 1,1997 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Assignment of Right of Way between Zilkha, Millenium, and El Paso Effective Date May 13, 2003 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Assignment of Subsurface Agreement between Zilkha Energy, Millenium Offshore, and ATP Effective Date Jan 31, 2006 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Assignment of Subsurface Agreement between Zilkha Energy, Millenium Offshore, and El Paso Effective Date May 19, 2003 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Farmout Agreement between ATP, Falcon South Power, and Zilkha Energy Company Effective Date February 13,1997 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Grand Isle Offshore Connection Agreement between Exxon Corp, Exxon Company, and Zilkha Effective Date April 25, 1997 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Offshore Operating Agreement between Zilkha and Exxon Effective Date Dec. 20, 1994 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Partial Assignment of Oil and Gas Leases between Exxon and Zilkha Effective Date June 21, 1996 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Replacement Partial Assignment between Exxon and Zilkha Effective date June 21, 1996 |
| Zilkha Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002 | | Terminated Farmout Agreement between ATP, Falcon South Power, and Zilkha Energy Company Effective Date February 3, 1998 |