# Exhibit A

List of Boxes

| Cust Box # | Dept # | Box Size | Location | Description |
|---|---|---|---|---|
| 0010 | 909 | 1.2 | 495-10-379 | C/C WEST CAMERON 425 SIDE SCAN SONA R |
| 0012 | 909 | 1.2 | 497-11-416 | C/C SOUTH TIMBALIER 30 SHALLOW HAZA RD SURVEY/PIPELINE PRELAY |
| 0016 | 909 | 1.2 | 664-6-184 | C/C WC 425/426 P/L PRELAY SURVEY FR OM KC OFFSHORE/ WC 425/426 P/L PREL LAY SURVEY REPORT FROM KC OFFSHORE |
| 0020 | 909 | 1.2 | 161-6-102 | C/C SOUTH TIMBALIER 30 JAN-FEB 98 SOUTH TIMBALIER BLK 30, MAR-APR 98 SOUTH TIMBALIER BLK 30 |
| 0021 | 909 | 1.2 | 161-3-43 | C/C WEST CAMERON 425 FIELD FILES (88-93) LETTER AGREEMENT/ASSIGNMENT (91-92) CORRESPONDENCE (90-93) LETTER AGREEMENT/SHERIFF'S SALE RAINTREE INVOICE |
| 0022 | 909 | 1.2 | 154-10-729 | C/C WEST CAMERON 425 WELL SALVAGE FILE (9/90-7/91) PROPOSED WELLS (5/92) MMS FILES (3/87-12/89) DOCD (2/91-4/91) POE (82-83) NAVIGATION AL AIDS (91) CONS |
| 0023 | 909 | 1.2 | 166-11-223 | C/C WEST CAMERON 425 EQUIPMENT FILE LOGS (XEROXED) RAINTREE LEAN-TO FABRICATION MISC DWGS SPPE/API CERTIFICATION REPORTS |
| 0024 | 909 | 1.2 | 154-10-727 | C/C WEST CAMERON 425 PIPELINE FILES PLATFORM A PIPELINE FILES TORCH LOG FILES WELL #1 WELL FILES A-1 |
| 0025 | 909 | 1.2 | 162-12-270 | C/C WEST CAMERON 425 WELL FILES A-1 WELL FILES A-2 WELL FILES A-3 |
| 0026 | 909 | 1.2 | 162-12-265 | C/C WEST CAMERON 425 WELL FILES A-4 SEPIA LOG FILES GEOLOGIC FILES CHARTS |
| 0031 | 909 | 1.2 | 162-12-271 | C/C LOG FILES VERMILION 389 #3 LOG FILES VERMILION 389 #3 ST1 LOG FILES VERMILION 410 #4 LOG FILES VERMILION 391 #1 HAZARD STUDY VERMILION 392 SEISMIC DAT |
| 0032 | 909 | 1.2 | 162-12-274 | C/C SEISMIC DATA VERMILION 410 FIELD |
| 0033 | 504 | 1.2 | 1232-5-81 | C/C MP 131 SUB-SEA TREE INSTALLATIO N VIDEO TAPE #3, NOV.3,1998 THRU MP 131 #1 IN-HOUSE BOOK |
| 0034 | 909 | 1.2 | 1232-1-12 | C/C HI A-253 #1 WELL LOGS THRU OPS AS BUILT DATA BOOK" BY OCEANEERING 3 COPIES" |
| 0035 | 909 | 1.2 | 1232-5-95 | C/C MP 131 #1 LOGS THRU MP 131 REG ULATORY LEASE:POE FOLDER |
| 0036 | 100 | 3 | 788-1-10 | C/C PAID BILLS 1996 SPL THRU DAVID R. WILSON |
| 0037 | 100 | 3 | 788-2-15 | C/C PAID BILLS 1995-1996 TECHNICAL ENGINEERING CONSULTANTS 1995 THRU WESTERN AMERICA 1995 AMERICAN EXPRESS 1996 THRU SPEEDY PICTURE FRAMING 1996 |
| 0038 | 100 | 3 | 788-1-8 | C/C PAID BILLS 1995 GREENBURG, PEDEN, SIEGMYER, OSHMAN & SOUSSAN THRU TARGET STORES |
| 0039 | 100 | 3 | 788-1-9 | C/C PAID BILLS 1995 A&B BOLT & SUPPLY THRU GRASSO PRODUCTION MGMT |
| 0040 | 100 | 3 | 788-1-2 | C/C PAUL BULLMAN EXPENSE ACCOUNT 1993 THRU XEROX PAID BILLS 1994 |
| 0041 | 100 | 3 | 788-1-5 | C/C U.S. SAVINGS BOND CHRISTMAS 93 TCB THRU TCB ATP OIL & GAS CORP 94 A LTD PARTNER SAVINGS 01080018310 CASH RECEIPTS 94 DEPOSIT TICKETS CANCELED CKS 9 |
| 0042 | 100 | 3 | 788-2-14 | C/C TCB ACCOUNT ANALYSIS STMT 1995 THRU BANK ONE ATP OIL & GAS 1994 A LIMITED PARTNERSHIP CHECKING 1884881911 1995-1996 |
| 0043 | 100 | 3 | 788-1-11 | C/C 1996 TCB ACCOUNT ANALYSIS STMT THRU COMPASS BANK ATP OIL & GAS PRECISION TUBING ACCT 800007012 |
| 0052 | 909 | 1.2 | 1232-5-83 | C/C HI 253 OPERATIONS FOLDERS 1-12 THRU HI 253 UMBILICAL & P&A FOLDER |
| 0053 | 909 | 1.2 | 508-8-320 | C/C EUGENE ISLAND BLOCK 30/SIDE SCAN SONAR/NAVAGATION DATA |
| 0054 | 909 | 1.2 | 319-4-150 | C/C EUGENE ISLAND BLOCK 30/SIDE SCAN SONAR/MAGNETOMETER RECORDS. |
| 0055 | 500 | 1.2 | 508-8-295 | C/C EUGENE ISLAND BLOCK 30/ MAGNETOMETER RECORDS/O.R.E. PINGER RECORDS/ECHOTRAC FATHOMETER. |
| 0056 | 909 | 1.2 | 1232-1-13 | C/C HI 253 FLAT FLAT FOLDER THRU HI A253 SUBSEA TREE MFG. RECORD BOOK, VOL. 3 OF 3 BY OCEANEERING |
| 0057 | 500 | 1.2 | 289-11-401 | C/C EUGENE ISLAND BLOCK 30 -- SEPIA LOGS |
| 0058 | 500 | 1.2 | 508-8-317 | C/C EUGENE ISLAND BLOCK 30 -- SEPIA LOGS. |
| 0059 | 909 | 1.2 | 1232-5-94 | C/C MP 131 AGREEMENTS & CONTRACT FO LDER THRU MP 131 P/L REGULATORY FOL DER |
| 0060 | 909 | 1.2 | 1232-5-96 | C/C HI A-253 #2 LOGS/SUB-SURFACE DI RECTIONAL SURVEY, SEPT.10,1999 THRU HI A-253 #2 DRILLING FILE NO.2 OF 2 |
| 0061 | 500 | 1.2 | 508-8-301 | C/C EUGENE ISLAND BLOCK 30--SIDE SCAN SONAR/MAGNETOMETER RECORDS - SEPIA LOGS. |
| 0065 | 909 | 1.2 | 508-8-292 | C/C EUGENE ISLAND BLOCK 30 -- SHELL OFFSHORE FACILITY DRAWINGS. |
| 0066 | 909 | 2.4 | 429-3-49 | C/C EUGENE ISLAND BLOCK 30 -- O.R.E. BUBBLE PULSE PROFILER LOGS. |
| 0067 | 909 | 1.2 | 1232-5-84 | C/C HI A-253 DAILY ALLOCATION REPOR T APR 2001 & PRODUCTION GAS PRICING JUNE 2001 THRU HI A-253 #2 IADC TOU R SHEETS |
| 0070 | 502 | 1.2 | 508-8-290 | C/C ALERT WEATHER SERVICES DATA |
| 0071 | 503 | 1.2 | 319-4-145 | C/C DEAD FILES" BRAZOS 538 #1 DRILING REPORTS & LOGS (ATP) THRU CONTRACT FILE: EAST CAMERON 132 FARMOUT/OPERATING AGREEMENT NOEX." |
| 0072 | 503 | 1.2 | 508-8-311 | C/C DEAD FILES"/SEMINAR BROCHURE - "A CONCENTRATED COURSE IN OIL & GAS LAW & TAXATION" THRU GREEN POCKET FILE: BRAZOS BLOCK 538 - HOWELL PETROLEUM |
| 0073 | 504 | 1.2 | 319-4-144 | C/C MANUALF FOR WC425/SAFETY EQPT., PIPELINE INV. STOCK, USED EQPT. BAYOU TESTERS, TEC, INVOICING REPORTS THRU RIG BOOK - HERCULES U |
| 0074 | 504 | 1.2 | 289-10-389 | C/C MANUALF FOR WC425/PRODUCTION MANUAL/VENDOR DATA BOOK/VENDOR DATA - CRANE & DRAWINGS. |
| 0075 | 504 | 1.2 | 508-8-309 | C/C MANUALF FOR 425/CROW'S NEST, REFURBISHED VESSEL, REFURBISHED INSTRUMENTATION THRU 2 COPIES - PIPELINE INSTALLATION. |
| 0076 | 504 | 1.2 | 289-10-397 | C/C MANUALS FOR WC 425/PHOTOS: WEATHER DAMAGE, NAV-AIDS, MISC. DRAWINGS THRU MISC. INVOICES, MASTER SERVICE AGREEMENT, TESTING. |
| 0077 | 504 | 1.2 | 319-4-149 | C/C MANUALS WC 425/PICTURE BOOK/ JOB SUMMARY (2 COPIES)/PHOTOS: NAV-AIDS, DRAWINGS/PIPELINE INSTALLATION/DECK REFURBISHED. |
| 0084 | 909 | 1.2 | 485-11-434 | C/C BA 398 A#1 PLATFORM REMOVAL BID S THRU BA 457 #1 SHALLOW HAZARD SUR EYS |
| 0085 | 909 | 1.2 | 481-12-451 | C/C BA 398 A#1 APPLICATION TO INSTA LL A P/F THRU BA 398 A#1 WELL HISTO RY/PRODUCTION HISTORY/BHP |
| 0087 | 909 | 1.2 | 485-11-437 | C/C WC 482 LOG FILE THRU FLASH GAS ALLOCATIONS |
| 0088 | 909 | 1.2 | 477-5-161 | C/C WC 425#A2 ESTIMATED PRODUCTION REPORTS 1995-1996 THRU BA 538 SIDEW ALL CORE ANALYSIS/REGULATORY PAPERW ORK |
| 0089 | 909 | 1.2 | 498-2-57 | C/C BRAZOS 398 ABANDONMENT THRU KEL LY #1 PRODUCES MONHTLY REPORTS OF OILWELLS (1997) |
| 0095 | 909 | 1.2 | 477-8-304 | C/C BRAZOS 538 ESTIMATED FUTURE RES ERVES/ECONOMICS THRU BA 538 REGULAT ORY |
| 0096 | 909 | 1.2 | 485-11-436 | C/C WEST CAMERON 425/RMS THRU OPERA TIONS FILES (METER PROVING REPORTS, FLARE GAS, CRANE PRE-USE ETC.) |
| 0097 | 909 | 1.2 | 477-9-348 | C/C GB BOX 6 OF 10/HI 270 OFFSITE THRU HI 270 PLOWLINE AND UMBILICAL INSTALLATION ENG. MANUAL PROJ. #63005 |
| 0098 | 909 | 1.2 | 486-6-217 | C/C OIL & GAS JOURNALS 1997-1998 THRU MP 130 INSPECTION OF NET GUARD (VHS) |
| 0099 | 909 | 1.2 | 482-8-292 | C/C EC 138: EC 138 PRODUCTION REPOR TS THRU EC 138 LOGS |
| 0100 | 909 | 1.2 | 485-11-427 | C/C WC 425 P/L INSTALLATION BINDER THRU WC 425 PLUG & ABANDON PROJECT BINDER |
| 0101 | 909 | 1.2 | 472-7-279 | C/C GB 134 #1 OFFSHORE DRILLING RIG MANUAL THRU GB 134 NO. 1 CHRONOLOGY OF EVENTS JANAURY 2000 |
| 0102 | 909 | 1.2 | 493-12-480 | C/C HI 270-B HORIZONTAL 3 PHRASE SEPARATOR BINDER-2 THRU HI 270 FLOW LINE & UMBILICAL INSTALLATION & BUR IAL MANUAL VOL II |
| 0103 | 909 | 1.2 | 485-10-398 | C/C WC 92 JOB BOOK VOLUME I & VOLUM NE II |
| 0104 | 909 | 1.2 | 481-12-441 | C/C WC 92 #2 FLAT FOLDER THRU WC 92 JOB BOOK VOLUME 1 |
| 0105 | 909 | 1.2 | 490-13-483 | C/C WC 92 #2 TEST SEPARATOR BINDER THRU GB 134 #1 HYDRATE FORMATION EV ALUATION BINDER |
| 0106 | 909 | 1.2 | 489-9-330 | C/C WC 201 GEOPHYSICAL SURVEY REPOR T 4 THRU WC 92 DAILY PRODUCTION REP ORTS 10-17-01--11-9-01 |
| 0107 | 909 | 1.2 | 495-5-176 | C/C WC 201 #1 FINAL PRINTS-PAPER CO PY THRU WC 201 #1 FINAL PRINTS-TRAN SPARENCY |
| 0108 | 909 | 1.2 | 485-11-435 | C/C KELLEY #1 8 DAY GUAGE & PRODUCT ION REPORTS THRU KELLEY #1 LAND ONS HORE LIBERTY CO, LOST RANCH MISCELL ANEOUS FOLDER |
| 0109 | 909 | 1.2 | 472-8-286 | C/C KELLEY #1 PRODUCTION REPORT 6-3 -96 THRU KELLEY LAND LEASES, LAND ASSIGNMENTS, LAND AGREEMENTS |
| 0110 | 909 | 1.2 | 485-11-424 | C/C OFFSET WELL INFORMATION REFEREN CE KELLEY #1 THRU KELLEY #1 SWD WEL L LOGS |
| 0111 | 909 | 1.2 | 485-11-430 | C/C WC 92 GEOTECHNICAL INVESTIGA TION THRU GAMMA RAY NEUTRON LOGS, ONE INCH CORRELATION LOGS, ARRAY IN DUCTION LOGS |
| 0112 | 909 | 1.2 | 492-7-269 | C/C GB 134 SPILL MGMT TEAM TABLETOP EXERCISE NOTEBOOK 12-9-98 THRU GB 134 PROJECT #270 BINDER FROM KVAERN ER OILFIELD PRODUCTS |
| 0113 | 909 | 1.2 | 486-6-218 | C/C KELLEY #1 TP,CP,CK,MCF, OIL & WATER FORMS (1997-1998) THRU KELLY #1-D DRILLING FILE 1 OF 1 |
| 0114 | 909 | 1.2 | 486-6-226 | C/C WC 201 #A-1 4/9/97-4/11/97 JK SAND BINDER THRU WC 201 CAISSON FAC ILITY & P/L DATA BOOK (AUG 97) |
| 0116 | 909 | 1.2 | 1228-5-160 | C/C BA 538 MATERIAL TRANSFER RECEIP TS THRU GB 134 #1 LOG FILE FOLDERS- QUANTITY 2 |
| 0120 | 909 | 1.2 | 1232-5-88 | C/C WC 92 #2 CARGO MAIFESTS FOLDER THRU WC 92 REGULATORY/GAS CHARTS/ PRODUCTION FOLDER |
| 0121 | 909 | 1.2 | 1232-4-80 | C/C WC 92 #2 DIRECTIONAL REPORTS/ SURVEYS FOLDER- QUANTITY 2 THRU WC 92 #2 DRILLING FILE 1 OF 2 |
| 0122 | 909 | 1.2 | 1232-5-89 | C/C WC 201 WELL TEST FOLDER THRU WC 201 MAPS FOLDER |
| 0123 | 909 | 1.2 | 1232-4-79 | C/C WC 204 31 CONTRACTS, DRILLING & MUD REPORTS, MUD RECAP, BOPS, ETC. THRU WC 194/201 DAILY PRODUCTION RE PORTS 1997-1998 FOLDER |
| 0124 | 909 | 1.2 | 1232-4-78 | C/C WC 204 #1 P & A FOLDER THRU WC 204 #1 WELL FILE |
| 0125 | 909 | 1.2 | 1232-5-100 | C/C WC 204 INSTRUMENTS & CONTROLS FOLDER THRU WC 204 SOIL BORING FOLD ER |
| 0126 | 909 | 1.2 | 1232-5-92 | C/C WC 204 COMPRESSOR REPLACEMENT FOLDER THRU WC 204 #1 WELL FILES |
| 0127 | 909 | 1.2 | 1232-4-77 | C/C WC 204 STRUCTURAL AND FACILITY DRAWINGS- 2 FOLDERS THRU WC 204 P/F FILES, XRAY FILM METCO FOLDER |
| 0128 | 909 | 1.2 | 1227-7-222 | C/C WC 204 LASER PARTICLE SIZE ANA LYSIS FINAL REPORT FOR EEX CORP. BINDER THRU WC 204 P/F FILES |
| 0129 | 909 | 1.2 | 1228-4-101 | C/C WC 204 PROCESS HAZARDS REVIEW MANUAL SEMP BINDER BY EEX THRU WC 204 SALVAGE PLAN, SALVAGED 4-PILE P/F BINDER BY BLUEWATER- QUANTITY 2 |
| 0130 | 909 | 1.2 | 1228-4-103 | C/C WC 204 4-PILE, WELL PROTECTOR P/F BINDER BY EEX CORP. THRU WC 204 SEMP PROCESS HAZARDS BINDER BY EEX |

| | | | |
|---|---|---|---|
| 0131 | 909 | 1.2 1232-4-76 | C/C WC 263 #2 WELL FILE THRU WC 263 #1 PLUG & ABANDON FOLDER (12/002) |
| 0132 | 909 | 1.2 1232-5-97 | C/C WD 77 TO WD 89 FLOWLINE ABANDON MENT OCT.7,2003 THRU WD 77 DOCD/GEO TECHNICAL INVESTIGATION/REGULATORY, ETC. FOLDER |
| 0133 | 909 | 1.2 1232-5-85 | C/C WD 77 #1 MISC.RIG PAPERWORK FOL DER THRU WD 77 PRODUCTION SUMMARY 2000-2001 FOLDER |
| 0134 | 909 | 1.2 1232-5-90 | C/C WD 77 FLAT FOLDER THRU WD 76/ 77 LOGS |
| 0135 | 909 | 1.2 1227-7-221 | C/C WD 77 MUDLINE COMPLETION EQUIPM ENT BINDER BY KVAENER OILFIELD PRO DUCTS THRU WD 77 WELL SUMMARY, WELL HISTORY, AND FACILITIES BINDER |
| 0136 | 909 | 1.2 1232-2-33 | C/C VR 63 #1 IADC TOUR SHEETS FOLDE R THRU VR 63 ALLOCATION OF RUNS & S TOCKS, CONDENSATE ALLOCATION, ETC. 2001 FOLDER |
| 0137 | 909 | 1.2 1228-4-99 | C/C VR 63 #1 TCP/SURGE DATA FOLDER THRU VR 63 PRODUCTION SUMMARY 2001 |
| 0138 | 909 | 1.2 1232-5-99 | C/C VR 60 4' P/L ABANDONMENT VIDEO BY GLOBAL DIVERS THRU VR 63 LOGS |
| 0139 | 909 | 1.2 1232-2-34 | C/C VR 63 #1 TO VR 60 P/L INSTALLAT ION MANUAL BY BLUEWATER INDUSTRIES THRU VR 68 OPERATIONS FOLDERS 1-12 |
| 0140 | 909 | 1.2 1232-5-86 | C/C VR 68 #2D MONTHLY WELL TEST SUM MARY THRU VR FIELD TICKETS FOLDERS |
| 0141 | 909 | 1.2 1228-4-102 | C/C VR 68 #2 LOGS THRU VR 68 #1 LOG S- FOLDERS |
| 0142 | 909 | 1.2 1227-7-223 | C/C MO 282 #1 COMPLETION REPORTS & COMPLETION COST THRU MP 282 REGUL ATORY PAPERWORK, SOP, FACILITY DRA WINGS |
| 0143 | 909 | 1.2 1228-4-105 | C/C MP 282 #1 LOG FILE THRU MP 282 #1 DRILLING WORK FILE |
| 0144 | 909 | 1.2 705-3-95 | C/C VR 389/410 MONTHLY INSPECTI ONS THRU VR 410 O&G ANALYSIS |
| 0145 | 909 | 1.2 703-4-113 | C/C VR 389/410 DAILY PRODUCTION REP ORTS MARCH 99-JAN 01 THRU VR 410 EE P/VR 389 GEOTECHNICAL INVESTIGATION /EMERGENCY DRILLS |
| 0146 | 909 | 1.2 705-4-112 | C/C VR 410 EPA GENERAL INFORMATION THRU VR 410 OWNERSHIP FOLDER |
| 0147 | 909 | 1.2 703-4-106 | C/C VR 410 P/L REGULATORY THRU VR 410 TOPSIDES: REGULATORY |
| 0148 | 909 | 1.2 702-1-3 | C/C VR 410 GAS CONTRACTS THRU VR 389 PROD. REG. ('98 MMS MONTHLY INS P.) |
| 0149 | 909 | 1.2 711-5-130 | C/C VR 409 DATA ENTRY FORMS THRU EC 362 #1 SEM & XRD ANALYSIS OF SIDEWA LL CORE SAMPLES BY PETROPHYSICS |
| 0150 | 909 | 1.2 706-2-47 | C/C EC 362 A-1 COMPLETION FOLDER THRU EC 362 #A-1 A-8 SAND" FRACPAC K (01-97)" |
| 0151 | 909 | 1.2 711-5-135 | C/C EC 362/VR 389 AFE'S, DDR'S, PRO DUCTION INFO./ EC 362 ASSIGNMENT THR U EC 362 #1 PERFORATIONS BY ASH LAND/DRILLING FLUID BIOASSAY REPORT (01-97) |
| 0152 | 909 | 1.2 705-4-105 | C/C VR 389 #2 REPORT & PLAN OF SUB- SURFACE SURVEY (05/95), DAYWORK DRI LLING CONTRACT (02/95) THRU EC 362 A-2 UPPER ZONE PERFORATIONS (A-7 SA ND) |
| 0153 | 909 | 1.2 701-5-90 | C/C EC 362 #4 DRILLING PROGRAM BY ASHLAND, SLANT WELL PLAN SCHEMATIC (06/96) THRU VR 409/410 A-1, A-1D, A-2, A-3 AND A-4 BHP REPORTS (05/98 ) |
| 0154 | 909 | 1.2 705-4-106 | C/C VR 389 A-4 CT WORKOVER (11-12-9) THRU VR 389 A-4 LOG FILE |
| 0155 | 909 | 1.2 711-5-133 | C/C VR 410 EEF BINDER THRU VR 389 A-4 GEOLOGICAL FILE |
| 0156 | 909 | 1.2 705-4-99 | C/C VR 410 A-1 CT WORKOVER (11-12- 99) THRU VR 410 SEISMIC DATA-1999 |
| 0157 | 909 | 1.2 706-2-50 | C/C VR 410 MARKETING FOLDER (PRODUC TION GAS PRICING, GAS PURCH. & SALE CONTRACT) THRU HOLDITECH-RESERVOIR TECHNOLOGIES FOLDER |
| 0158 | 909 | 1.2 705-4-101 | C/C VR 410 A-2 O/T TIME SHEETS, MEA L TICKETS, DADI, BT, IADC, LAF, WEL L TESTING THRU VR 410 #2 PR'S & FAX ES |
| 0159 | 909 | 1.2 711-5-138 | C/C VR 391 ECONOMICS FILE THRU VR 389 #2 ST 1 DRILLING BIOASSAY REPOR T (05/95) VR 410 #2 MUD TOX. REPORT (09/94) |
| 0160 | 909 | 1.2 705-4-110 | C/C VR 410 A-3 BHP REPORT (05/98) THRU VR 410 PRESSURE REPORT (10/01) , RATE TIME GRAPH (10/01), RATE TIM E GRAPH (10/01), PROD & WELL COURT DETAIL REPOR |
| 0161 | 909 | 1.2 705-4-100 | C/C VR 410 A-3 RECOMPLETE TO A-2A SAND (SL-09/00) THRU VR 410 A-3 WEL L TESTING, FUEL TICKETS, CONTRACT LABOR, CARGO MANIFESTS |
| 0162 | 909 | 1.2 706-2-53 | C/C VR 410 #5 P&A FOLDER THRU EC 36 2 MMS PAPERWORK/VR 389&410 RECOMPLE TION AFE'S |
| 0163 | 909 | 1.2 706-2-51 | C/C VR 410 #4 PR'S FAXES FOLDER THRU VR 409 A-4 LOG FILE |
| 0164 | 909 | 1.2 702-1-5 | C/C VR 410 A-4 IADC, RENTAL TICKETS LOGGING, OT REPORTS, MEAL TICKETS THRU ACOUSTIPULSE SYSTEM CHARTS BY BBN (1974) |
| 0165 | 909 | 1.2 711-5-139 | C/C VR 410 M/V GEODETIC SURVEYOR, DFS-V CAMERA MONITOR, 1990 |
| 0166 | 909 | 1.2 702-1-4 | C/C EC 362 #3 ST GAMMA-RAY RESISTIV ITY CONDUCTIVITY LOGS THRU EC 362 #1 SIDEWALL CORE TIE IN LOGS |
| 0167 | 909 | 1.2 705-4-102 | C/C EC 363 #1 1 TVD LOGS & MD LOGS THRU VR 410 #2 & #3 & EC 362 #1 SIX ARM DIPMETER LOGS" |
| 0168 | 909 | 3 148-5-68 | C/C VR 389/VR 410 STRUCTURAL & FACILITY DRAWINGS |
| 0169 | 909 | 1.2 705-3-92 | C/C VR 410 STABBING CONDUCTORS VIDE O 09/96 THRU GB 134 ROLLED LOGS (FI LM) |
| 0170 | 909 | 1.2 340-9-654 | C/C SEMI ANNUAL WELLS TESTS 2002 & PRIOR/ SPILL DRILLS 2003 & PRIOR/ SUB PART O 2002 & PRIOR/ OSTS PRE 2002/ 2000 GOADS |
| 0171 | 909 | 1.2 340-9-656 | C/C EPA- 2004 & PRIOR/ ANNUAL PERFO RMANCE REVIEW (2002 & PRIOR) MMS |
| 0172 | 909 | 1.2 341-10-398 | C/C OSRP-2002/SUB PART O-2003/ SIM- OPS-2001/CRANE OPS-2002/ MSDS-2002/ ICP-MP-84-2001/ CORROS.SURVEYS-2001 SAFE WORK PRACTICES |
| 173 | 100 | 1.2 832-6-187 | C/C VR 389 ASHLAND EXPLORATION VEND OR DATA MANUAL VOL.I, PROD.SKIDS THRU VR 389 ASHLAND EXPLORATION VEN DOR MANUAL VOL.II, CRANE |
| 174 | 100 | 1.2 832-6-174 | C/C VR 63 REGULATORY MANUAL THRU VR 410 GEOPHYSICAL SURVEY REPORT JULY 1990 |
| 175 | 100 | 1.2 832-7-199 | C/C BA 398 #1 ABANDONMENT OPERATION FOLDER THRU WC 92 REGULATORY MANUAL |
| 176 | 100 | 1.2 832-6-170 | C/C WC 204 REGULATORY MANUAL THRU VR 410 EEP BINDER (MODU:OCEAN AMBAS SADOR) |
| 177 | 502 | 3 373-2-27 | C/C MI 709 1990-1991 SONAR |
| 177A | 909 | 1.2 331-8-312 | C/C GB 134 P/L PARAFIN PLUG NB, BLACKAGE REMOVAL, PLUG & ABANDONME NT NB, DRILLING FLUID RECAP BOOK |
| 178 | 502 | 3 373-2-29 | C/C BA 457 1990 SONAR |
| 178A | 909 | 1.2 336-3-91 | C/C HI 354 THREE P/L DATA BINDER, PLATFORM INSTALL DAILY LOGS, BLUE WATER 6 P/L ABANDONMENT BINDER SU RFACE SAFETY SYSTEMS STRUCTURAL DWGS" |
| 179 | 502 | 3 373-2-30 | C/C SM 190 SONAR |
| 179A | 909 | 1.2 335-6-526 | C/C STRUCTUAL DWGS THRU PROCESS EQUIPMENT |
| 180 | 502 | 3 373-2-32 | C/C GB 186 HI 371 |
| 180A | 909 | 1.2 354-9-347 | C/C HI 354 FACILITY DWGS SPECS THRU SS 250 WELL DATA BOOK, RTG MANUAL |
| 181 | 909 | 1.2 354-9-352 | C/C VOL I PURCHASE ORDERS FACILITI ES EQUIPMENT: MASTER & GLYCOL CONT ROL PANELS THRU NAV AIDES |
| 182 | 909 | 1.2 354-9-350 | C/C VOL 2 FACILITIES EQUIPMENT: SAF ETY FIRE THRU SUMP PUMP |
| 183 | 909 | 1.2 336-3-94 | C/C VOL 3: PEDESTAL CRANE, VALVES, BLOWCASE |
| 184 | 909 | 1.2 331-8-311 | C/C VOL 5: PEDESTAL CRANE, VALVES, BLOWCASE |
| 185 | 909 | 1.2 367-9-345 | C/C VOL 4: DEHYDRATION PACKAGE WC 204 |
| 186 | 909 | 1.2 336-3-98 | C/C VOL 6 DATA BOOK: P/L POS, DWGS AND CALCULATIONS WC 204 |
| 187 | 909 | 1.2 337-11-418 | C/C TOPSIDE PLATFORM SURVEYS 1990- 1995 WC 143-A, OPERATIONS MANUAL VR 389 |
| 188 | 909 | 1.2 354-9-349 | C/C SS 105 LEVEL II UNDERWATER PLAT INSPECTION ALSO WC 143-A & WC 432 -A, 1998 UNDERWATER INSPECTION WC 237 |
| 189 | 909 | 1.2 337-11-416 | C/C LEVEL II UNDERWATER PLAT INSP ECTION 2001-EC 171 |
| 195 | 500 | 1.2 863-7-208 | C/C ATP 2001 AWARDS-GLASS BALLS- CE RTIFICATE HOLDERS |
| 196 | 200 | 2.4 848-9-137 | C/C ATP 2001 AWARDS- GLASS BALLS |
| 198 | 200 | 1.2 847-7-203 | C/C ATP 2001 AWARDS- GLASS BALLS |
| 199 | 500 | 1.2 863-7-209 | C/C ATP 2001- AWARDS- GLASS BALLS 2000-01 LIST CERTIFICATE HOLDERS |
| 200 | 500 | 2.4 864-7-196 | C/C ATP 2001-AWARDS- AWARD BASES- 1999-00 LIST OF CERTIFICATE HOLDERS |
| 201 | 500 | 1.2 862-9-283 | C/C SONET TRAINING MANUAL 2002-AL REESE 1998-99/1997-98 LIST OF CERT IFICATE HOLDERS |
| 202 | 500 | 1.2 863-6-170 | C/C EI 030 1998-1999 REVENUE FILES COMMERCIAL GENERAL LIABILITY |
| 203 | 300 | 1.2 445-11-422 | C/C 1998 MKTING FILES |
| 204 | 500 | 1.7 863-6-186 | C/C ST 030 GEOPHYSICAL TAPES 1995 2000-01 EXCESS CGL APPLICATION |
| 205 | 500 | 1.7 863-7-196 | C/C ST 030 GEOPHUSICAL TAPES 1995 1999-00 EXCESS CGL APPLICATION |
| 206 | 500 | 1.7 863-7-193 | C/C ST 030 GEOPHYSICAL TAPES 1995 EXECUTIVE LIABILITY INSURANCE |
| 207 | 500 | 1.7 863-7-194 | C/C ST 030 GEOPHYSICAL TAPES 1995- 2001-02 DIRECTORS & OFFICERS RENEWA L |
| 208 | 500 | 1.7 863-6-188 | C/C ST 030 GEOPHYSICAL TAPES 1995 - GENERAL CORRESPONDENCE |
| 209 | 500 | 1.7 863-6-190 | C/C ST 030 GEOPHYSICAL TAPES 1995 - 1999-2000 CORRESPONDENCE & NOTES |
| 210 | 500 | 1.7 863-7-197 | C/C ST 030 GEOPHYSICAL TAPES 1995- SUMMIT GLOBAL PARTNERS CORRESPONDEN CE- 2000 |
| 211 | 500 | 1.7 863-6-183 | C/C ST 030 GEOPHYSICAL TAPES 1995 - LOCKTON CORRESPONDENCE- 1999 |
| 212 | 500 | 1.7 863-6-191 | C/C ST 030 GEOPHYSICAL TAPES 1995- LOCKTON CORRESPONDENCE - 1998 |
| 213 | 500 | 1.2 863-6-172 | C/C ST 030 GEOPHYSICAL TAPES- 1995- CORRESPONDENCE & NOTES 1998-99 |
| 214 | 500 | 1.2 863-6-187 | C/C BOX 7 BOOKS - WHERE AL L THINGS ARE POSSIBLE" LOCKTON COR RESPONDENCE -1997" |
| 215 | 500 | 1.2 863-6-191 | C/C BOX 7 BOOKS - WHERE AL L THINGS ARE POSSIBLE"-CORRESPONDEN CE & NOTES 1997-98" |
| 216 | 500 | 1.2 863-7-199 | C/C BOX 7 -HOUSTON- WHERE ALL THIN GS ARE POSSIBLE"- MCGRIFF SEIBELS & WILLIAMS CORRESPONDENCE" |
| 217 | 500 | 1.2 863-7-198 | C/C BOX 7 BOOKS- HOUSTON - WHERE ALL THINGS ARE POSSIBLE - MCGRIFF SEIBELS & WILLIAMS CORRESPONDENCE" |

| | | | |
|---|---|---|---|
| 218 | 500 | 1.2 863-7-203 | C/C BOX 7 BOOK HOUSTON - WHERE ALL THINGS ARE POSSIBLE"- MCGRIFF  SEIB ELS & WILLIAMS CORRESPONDENCE" |
| 219 | 500 | 1.2 863-7-202 | C/C BOX 7 BOOKS- HOUSTON- WHERE AL L THINGS ARE POSSIBLE"- MCGRIFF SEI BEL & WILLIAMS CORRESPONDECE" |
| 220 | 500 | 1.2 863-6-162 | C/C BOX 7 BOOKS HOUSTON- WHERE ALL THINGS ARE POSSIBLE"-MCGRIFF  SEIBE L & WILLIAMS CORRESPONDENCE" |
| 221 | 500 | 1.2 863-6-164 | C/C RED TX BAR BINDERS - NON OWNED AIRCRAFT LIABILITY |
| 222 | 100 | 1.2 862-9-288 | C/C ACCT FILE 2000 2002-03 NON OWNE D AIRCRAFT RENEWAL |
| 223 | 100 | 1.2 863-6-171 | C/C RESERVE REPORTS 1998 2001-02 NON OWNED AIRCRAFT RENEWAL |
| 224 | 100 | 1.7 863-6-185 | C/C RESERVE REPORTS 1998 - 2000-01 NON OWNED AIRCRAFT RENEWAL |
| 225 | 100 | 1.7 863-6-184 | C/C 1998 EXCALIBER IMPLIMENTATION- 1999-00 NON OWNED AIRCRAFT RENEWAL |
| 226 | 100 | 1.2 863-7-195 | C/C ACCT FILES 1999 1998-99 NON OWN ED AIRCRAFT RENEWAL |
| 227 | 501 | 1.2 863-6-176 | C/C 1998 MKT FILES 1997-98 NON OWN ED AIRCRAFT RENEWAL |
| 228 | 501 | 1.7 863-6-189 | C/C 1999 MKT FILES - WORKERS COMP ENSATION INSURANCE |
| 229 | 100 | 1.2 863-6-168 | C/C 1998-2000 VR 410 SEC PARAMETERS WORKER' COMP PREMIUM PAID |
| 230 | 100 | 1.2 862-9-284 | C/C ACCT FILES EC 138 - MARITIME EM PLOYEES LIABILITY |
| 231 | 100 | 1.2 863-6-179 | C/C ATP STOCK REPORTS 1998 - LONG SHORE & HARBORWORKERS COVERAGE |
| 232 | 100 | 1.2 863-6-173 | C/C INVESTORS REPORTS 1996- WORKER' S COMPENSATION INFORMATION |
| 234 | 100 | 1.2 863-6-166 | C/C |
| 235 | 100 | 1.2 863-6-167 | C/C |
| 236 | 100 | 1.2 863-6-161 | C/C |
| 237 | 100 | 1.2 863-6-163 | C/C |
| 238 | 100 | 1.2 863-6-178 | C/C |
| 239 | 100 | 1.2 863-6-181 | C/C |
| 240 | 0 | 1.2 862-9-287 | C/C |
| 241 | 100 | 1.2 863-6-165 | C/C |
| 242 | 100 | 1.2 863-6-180 | C/C |
| 243 | 100 | 1.2 862-9-286 | C/C |
| 244 | 100 | 1.2 863-6-169 | C/C |
| 245 | 100 | 1.2 863-6-182 | C/C |
| 246 | 100 | 1.2 863-6-175 | C/C |
| 247 | 100 | 1.2 863-6-177 | C/C |
| 248 | 100 | 1.2 862-9-285 | C/C |
| 249 | 100 | 1.2 863-6-174 | C/C |
| 250 | 100 | 1.2 863-7-218 | C/C |
| 251 | 100 | 1.2 863-7-219 | C/C |
| 252 | 100 | 1.7 863-7-214 | C/C |
| 253 | 100 | 1.7 863-7-215 | C/C |
| 254 | 100 | 1.2 863-7-205 | C/C |
| 255 | 100 | 1.2 863-7-200 | C/C |
| 256 | 100 | 1.2 863-7-204 | C/C |
| 257 | 100 | 1.2 847-6-165 | C/C REVENUE REPORTS 1997 |
| 258 | 100 | 1.2 863-7-213 | C/C |
| 259 | 100 | 1.2 863-7-212 | C/C |
| 260 | 100 | 1.2 863-7-201 | C/C |
| 261 | 100 | 2.4 864-7-195 | C/C |
| 264 | 100 | 1.2 863-7-211 | C/C |
| 266 | 100 | 1.2 863-7-210 | C/C |
| 267 | 100 | 1.7 863-7-207 | C/C |
| 268 | 100 | 1.7 863-7-206 | C/C |
| 269 | 100 | 1.2 863-7-217 | C/C |
| 270 | 100 | 1.2 863-7-216 | C/C |
| 271 | 300 | 1.2 847-6-188 | C/C HI 312 MIXED |
| 272 | 300 | 1.2 847-6-162 | C/C HI 312 WELL #2 |
| 273 | 300 | 1.2 847-6-171 | C/C HI 312 COMMERCIAL ANALYSIS, TEC HNICAL ANALYSIS, FLOWLINE DESIGN |
| 274 | 300 | 1.2 847-7-205 | C/C HI 312 WELLS 3 & 4 |
| 275 | 300 | 1.2 847-6-181 | C/C HI 312 WELL #1 |
| 276 | 300 | 1.2 847-7-206 | C/C HI 312 WELL BOOKS |
| 277 | 300 | 1.2 847-7-198 | C/C HI 312 WELL #1 |
| 278 | 300 | 1.2 847-6-192 | C/C GA-A-50 |
| 279 | 300 | 1.2 847-6-179 | C/C HI 354 |
| 280 | 300 | 1.2 846-9-282 | C/C EC 189 WELL #1 |
| 281 | 300 | 1.2 847-7-213 | C/C EC89 WELL #2 |
| 282 | 300 | 1.2 847-6-178 | C/C EC 189 WELL #2 |
| 283 | 300 | 1.2 847-6-172 | C/C EC 189 WELL #2 ST2 |
| 285 | 300 | 1.2 846-9-281 | C/C EC 189 WELL #2 LOG FILES & WELL #4 IADC FILE :AFE AND WELL TEST FIL E |
| 286 | 300 | 1.2 846-6-173 | C/C EC 189 WELL #4 |
| 287 | 300 | 1.2 847-7-193 | C/C EC 189 WELL #5 |
| 288 | 300 | 1.2 847-6-186 | C/C EX 189 WELL #5 |
| 289 | 300 | 1.2 846-9-283 | C/C EC 189 WELL #5 |
| 290 | 300 | 1.2 847-6-161 | C/C EC 189 WELL #6 |
| 291 | 300 | 1.2 847-6-169 | C/C EC 189 WELL #6 |
| 292 | 300 | 1.2 847-6-174 | C/C EC 189 WELL DTA BOOKS |
| 293 | 300 | 1.2 847-6-191 | C/C EC 189 PD BOOK, 1999 MONTHLY TEST RUNS |
| 294 | 300 | 1.2 846-9-285 | C/C EC 189 O & G REPORTS, METER PRO VING, 2004 PROD INFO, SCSSV VALVE RPT., GASS METER CALIBRATIONS, P/L RPTS, H2O INSPECTIONS, OVERBOARD WATER |
| 295 | 300 | 1.2 847-6-166 | C/C EC 189 PANEL SCHEMATICS, CASING PSI, PLATS, CHEMICAL RPTS., FIRE CA LIBRATION, USCG LIFE SAVING, EOM, MMS REG. |
| 296 | 300 | 1.2 847-7-204 | C/C EC 189 MMS SIESMIC |
| 297 | 300 | 1.2 847-6-184 | C/C EC 189 SEISMIC CORE ANALYSIS, DEPTH MIG, SAND |
| 298 | 300 | 1.2 847-6-185 | C/C EC 189 GRS,DEPTH MAPS, GAS MAPS |
| 299 | 300 | 1.2 846-9-284 | C/C EC 189 WELL- DRILLING RESERVE REPORTS, WELL LOGS |
| 300 | 300 | 1.2 847-6-164 | C/C EC 189 WELL $-6 LOGS, EXTRA LOG S |
| 301 | 300 | 1.2 846-9-288 | C/C EC171 WELL FILES |
| 302 | 300 | 1.2 846-9-286 | C/C EC 171 WELL FILES |
| 303 | 300 | 1.2 847-6-163 | C/C EC 192 VARIOUS FILES |
| 304 | 300 | 1.2 847-6-183 | C/C EC 192 VARIOUS FILES |
| 305 | 300 | 1.2 847-7-210 | C/C VR 318 WELLS 5-8 |
| 306 | 300 | 1.2 847-7-197 | C/C VR 318 WELL LOGS WELL 6 WELL 4 |
| 307 | 300 | 1.2 847-7-194 | C/C VR 318 WELL 4 |

| | | | |
|---|---|---|---|
| 308 | 300 | 1.2 847-6-176 | C/C VR 318 WELL 3 |
| 309 | 300 | 1.2 846-9-287 | C/C VR 318 WELL 2, OIL TANK FACILIT Y FILES |
| 310 | 300 | 1.92 847-6-190 | C/C VR 318 WELL TEST BOOK, PRODUCTI ON BOOKS, INACTIVE WELL BOOK, FIELD REVIEW |
| 311 | 300 | 1.2 847-6-182 | C/C EC 189 STRUCTURE FILES |
| 312 | 300 | 1.2 847-6-170 | C/C EC 189 STRUCTURE FILES |
| 313 | 300 | 1.2 847-6-175 | C/C EC 189 STRUCTURE FILES |
| 314 | 300 | 1.2 847-6-177 | C/C EC 171 VARIOUS FILES |
| 315 | 300 | 1.2 847-7-211 | C/C GA-A 50 HI A-354 REG. MANUAL, WELL LOGS |
| 316 | 300 | 1.2 274-11-178 | C/C VR318 WELL 13 |
| 317 | 300 | 1.2 847-6-167 | C/C PLATFORM INSPECTIONS, PRODUCTIO N DATA |
| 318 | 300 | 1.2 847-6-189 | C/C VR 318 INACTIVE WELL NOTEBOOK, MISC. SURVEYS |
| 319 | 300 | 1.2 847-7-212 | C/C VR 318 INACTIVE WELL NOTEBOOK, MISC. SURVEYS |
| 320 | 300 | 1.2 847-7-207 | C/C VR 318 AFE'S |
| 321 | 300 | 1.2 847-6-187 | C/C VR 318 AFE'S; MISC OPERATIONS; ECONOMICS REPORT |
| 322 | 300 | 1.2 847-6-168 | C/C VR 318 WELLS 1 & 4 |
| 323 | 300 | 1.2 448-8-302 | C/C UNDERWATER INSPECTIONS 2000-200 1 SOLD PROPERTIES |
| 324 | 300 | 1.2 448-8-287 | C/C PROCESS EQUIPMENT (SS 295) |
| 325 | 300 | 1.2 442-9-350 | C/C 2000-2002 MILLENIUM EPA |
| 326 | 300 | 1.2 442-9-352 | C/C 1990 PRODUCTION REPORTS (ST 076 ) |
| 327 | 300 | 1.2 442-9-340 | C/C MISC (EC 189) |
| 328 | 300 | 1.2 448-8-298 | C/C DIVETSURE PACKAGE NOTEBOOKS 199 0-2003 |
| 329 | 300 | 1.2 442-9-329 | C/C DIVETSURE PACKAGE NOTEBOOKS 199 0-2004 |
| 330 | 300 | 1.2 448-8-293 | C/C DIVETSURE PACKAGE NOTEBOOKS 199 0-2005 |
| 331 | 300 | 1.2 448-7-260 | C/C DIVETSURE PACKAGE NOTEBOOKS 199 0-2006 |
| 332 | 300 | 1.2 445-12-474 | C/C WELL LOGS (HI 572) |
| 333 | 300 | 1.2 448-8-288 | C/C GAS CHARTS 2002 (GI 009) |
| 334 | 300 | 1.2 448-8-299 | C/C GAS CHARTS 2001 (GI 009, HI 312 , EI 190) |
| 335 | 300 | 1.2 445-11-438 | C/C PRODUCTION REPORTS (VR 318, EI 190, EC 189) |
| 336 | 300 | 1.2 448-8-291 | C/C EEP (EC 189) |
| 337 | 300 | 1.2 448-7-278 | C/C GAS CHARTS 1996-1999 (GA A-50) |
| 338 | 300 | 1.2 445-11-423 | C/C PRODUCTION REPORTS 1990 (ST 076 ) |
| 339 | 300 | 1.2 445-11-439 | C/C DAILY PRODUCTION 2002 (MP 216, HI 312, HI 120) |
| 340 | 300 | 1.2 448-8-301 | C/C DAILY PRODUCITON 2003 (VR 318), DAILY PRODUCTION 2004 (HI 312), DAI LY PRODUCTION 2005 (EC 171) |
| 341 | 300 | 1.2 448-8-290 | C/C PRODUCTION REPORTS 1990 (ST 076 ) |
| 342 | 300 | 1.2 442-9-334 | C/C MILLENIUM PROPERTY EVALUATIONS 1997 |
| 343 | 300 | 1.2 448-8-305 | C/C MILLENIUM MARKETING FILES 1990' S |
| 344 | 300 | 1.2 447-9-340 | C/C DMR'S 1990-2001 |
| 345 | 300 | 1.2 447-9-334 | C/C GAS CHARTS 2000 (EC 171) AND PR ODUCTION REPORTS 1990'S (MO 959) |
| 346 | 300 | 1.2 448-8-286 | C/C GAS CHARTS 1998 (GI 009) |
| 347 | 300 | 1.2 448-8-300 | C/C LAND FILE (HI 120) |
| 348 | 300 | 1.2 445-12-471 | C/C PLATFORM INSPECTIONS, PRODUCTIO N DATA (HI 120) |
| 349 | 300 | 1.2 442-9-339 | C/C STRUCTURE FILES (HI 120) |
| 350 | 300 | 1.2 448-8-304 | C/C RIG REPORTS (HI 120) |
| 351 | 300 | 1.2 442-9-346 | C/C WELL LOGS (SS 250) |
| 352 | 300 | 1.2 442-9-349 | C/C ARCHELOGICAL HAZARD STUDY, TR UCTURE (SS 250) |
| 353 | 300 | 1.2 445-12-479 | C/C P/L INSTALL CRANE SOIL BORING (SS 250) |
| 354 | 300 | 1.2 447-9-339 | C/C WELL FILES (SS 250) |
| 355 | 300 | 1.2 445-11-421 | C/C WELL REPORTS (HI 312) |
| 356 | 300 | 1.2 276-10-400 | C/C MP225 WELLS 3 & 4 |
| 357 | 300 | 1.2 258-10-252 | C/C MP225 WELL 4 |
| 358 | 300 | 1.2 258-10-259 | C/C MP225 WELL 4 AND PLATFORM FILES |
| 359 | 300 | 1.2 274-11-177 | C/C MP225 FACILITY |
| 360 | 300 | 1.2 430-5-207 | C/C DWGS AND VENDOR BINDERS (VR 410 ) |
| 361 | 300 | 1.2 258-10-248 | C/C MP225 FACILITY |
| 362 | 300 | 1.2 258-10-263 | C/C |
| 363 | 300 | 1.2 267-11-319 | C/C MP225 WELL 2 |
| 364 | 300 | 1.2 267-11-310 | C/C MP225 WELL 2 & 1 |
| 365 | 300 | 1.2 260-7-156 | C/C MC 711 GOMEZ PHASE I PROJECT VIDEOS |
| 366 | 300 | 1.2 260-7-158 | C/C MC711 GOMEZ PHASE I PROJECT VID EOS |
| 367 | 300 | 1.2 276-10-392 | C/C MU785 FACILITY |
| 368 | 300 | 1.2 266-12-384 | C/C MU785 FACILITY |
| 369 | 300 | 1.2 276-10-393 | C/C MU785 WELL |
| 370 | 300 | 1.2 276-10-398 | C/C MU 785 WELL |
| 371 | 300 | 1.2 266-12-373 | C/C MU 785 WELL |
| 372 | 300 | 1.2 282-13-387 | C/C MILLENIUM MANIFEST |
| 373 | 300 | 1.2 266-12-382 | C/C MP225 MMS P/L WELL 1 |
| 374 | 300 | 1.2 267-11-315 | C/C MP 225 WELL 3 |
| 375 | 300 | 1.2 274-11-179 | C/C MP225 WELL 3 |
| 376 | 300 | 1.2 278-8-192 | C/C MP225 WELLS 3 & 2D |
| 377 | 300 | 1.2 276-10-394 | C/C MP225 STRUCTURE |
| 378 | 300 | 1.2 266-12-378 | C/C VR318 WELL 9 |
| 379 | 300 | 1.2 258-10-253 | C/C VR 318 WELL 9 |
| 380 | 300 | 1.2 266-12-388 | C/C VR 318 WELL 10 |
| 381 | 300 | 1.2 266-10-277 | C/C SM007 OPERATIONS |
| 382 | 300 | 1.2 258-10-260 | C/C SM007 OPERATIONS |
| 383 | 300 | 1.2 266-10-278 | C/C SM007 WELL |
| 385 | 300 | 1.2 267-11-312 | C/C SM007 WELL |
| 386 | 300 | 1.2 266-10-281 | C/C SM007 WELL LOGS |
| 388 | 300 | 1.2 266-10-274 | C/C SM007 SITE CLEARANCE, HAZARD SURVEY |
| 389 | 300 | 1.2 266-10-282 | C/C WC492 WELL |
| 390 | 300 | 1.2 276-10-397 | C/C WC 492 WELL |
| 391 | 300 | 1.2 260-7-146 | C/C SM007 RIG MATERIALS |
| 392 | 300 | 1.2 260-7-147 | C/C MP225 STRUCTURE |
| 393 | 300 | 1.2 266-12-375 | C/C MARKETING TERIFFS & SUMMARYS |
| 394 | 300 | 1.2 260-7-149 | C/C WC492 COMPRESSOR FILE |

| | | | |
|---|---|---|---|
| 395 | 300 | 1.2 274-11-180 | C/C MP225 CORE ANALYSIS, PLATFORM INSTALL |
| 396 | 300 | 1.2 266-10-275 | C/C MP225 STRUCTURE, SITE CLEARANCE |
| 397 | 300 | 1.2 258-10-255 | C/C ST077 GAS CHARTS 2002-2004 |
| 398 | 300 | 1.2 260-7-143 | C/C EC 240 OPERATION 11.0 AND 12.0 |
| 399 | 300 | 1.2 258-10-265 | C/C EC240 P/L ABANDOMENT, RIG REPOR TS, FIELD TIX, WELL AND RING REPORT S |
| 400 | 300 | 1.2 276-10-399 | C/C EC 240 P/L ABANDONMENT, RIG REP ORTS, FIELD TIX, WELL AND REPO RTS |
| 401 | 300 | 1.2 260-7-155 | C/C EC240 WELL LOGS |
| 402 | 300 | 1.2 259-12-329 | C/C EC 240 DATA BOOKS |
| 403 | 300 | 1.2 266-12-374 | C/C EC 240 DATA BOOKS |
| 404 | 300 | 1.2 258-10-256 | C/C VR 318 WELL 1,10,11 |
| 405 | 300 | 1.2 267-10-278 | C/C VR 318 WELL 11 |
| 406A | 909 | 1.2 581-10-377 | C/C EC 240 DATA BOOKS |
| 407 | 909 | 1.2 950-4-98 | C/C EC 240 DATA BOOKS |
| 408 | 909 | 1.2 970-5-129 | C/C EC 240 DATA BOOKS |
| 409 | 909 | 1.2 499-3-111 | C/C EC 240 WELL FILES |
| 410 | 909 | 1.2 499-3-113 | C/C WC 492 DATA BOOKS |
| 411 | 909 | 1.2 556-11-406 | C/C WC 492 DATA BOOKS |
| 412 | 909 | 1.2 499-3-109 | C/C EC 189 DATA BOOKS |
| 413 | 909 | 1.2 971-5-156 | C/C EC 189 DATA BOOKS |
| 414 | 909 | 1.2 499-3-115 | C/C EC 189 DATA BOOKS |
| 536 | 909 | 1 807-8-258 | C/C SS 358 PICTURES OF PILINGS |
| 537 | 909 | 1 807-8-257 | C/C SS 358 PICTURES OF PILINGS |
| 538 | 909 | 1 807-8-261 | C/C GB 142 PICTURES OF PILINGS |
| 539 | 909 | 1 807-8-253 | C/C GB 142 PICTURES OF PILINGS |
| 540 | 909 | 1 807-8-259 | C/C SS 358 PICTURES OF PILINGS |
| 541 | 909 | 1 807-8-252 | C/C SS 358 PICTURES OF PILINGS |
| 542 | 909 | 1 807-8-255 | C/C GB 142 PICTURES OF PILINGS |
| 543 | 909 | 1 807-8-251 | C/C GB 142 PICTURES OF PILINGS |
| 544 | 909 | 1 807-8-260 | C/C SS 358 PICTURES OF PILINGS |
| 545 | 909 | 1 807-8-254 | C/C GB 142 PICTURES OF PILINGS |
| 546 | 909 | 1.2 918-3-74 | C/C EC 240 VIDEO TAPES |
| 547 | 909 | 1.2 556-11-407 | C/C ST 77 RIG BOX |
| 548 | 909 | 1.2 918-2-64 | C/C EC 299 MANIFEST INVOICES |
| 549 | 909 | 1.2 971-5-155 | C/C EC 299 MANIFEST INVOICES |
| 550 | 909 | 1.2 499-3-114 | C/C EC 299 MANIFEST INVOICES |
| 551 | 909 | 1.2 950-3-96 | C/C EC 299 MANIFEST INVOICES |
| 552 | 909 | 1.2 581-10-365 | C/C ST 77 RIG BOX |
| 553 | 909 | 3 596-7-126 | C/C EC 299 DRILLING MANIFEST |
| 555 | 909 | 1.2 556-11-403 | C/C V CANYON EXPRESS CE INSPECTION VIDEOS |
| 556 | 909 | 5.2 898-7-193 | C/C VR 318 BLUE PRINTS |
| 557 | 909 | 5.2 898-7-194 | C/C VR 318 BLUE PRINTS |
| 558 | 909 | 1 807-8-256 | C/C SS 358 PICTURES OF PILINGS |
| 0560 | 0 | 1.7 184-5-174 | C/C |
| 0561 | 0 | 1.7 184-5-184 | C/C |
| 0562 | 0 | 1.7 184-5-178 | C/C |
| 0563 | 0 | 1.2 185-1-1 | C/C |
| 0564 | 0 | 1.2 185-1-19 | C/C |
| 0565 | 0 | 1.7 184-4-150 | C/C |
| 0566 | 0 | 1.2 185-1-13 | C/C |
| 0567 | 0 | 1.2 184-5-185 | C/C |
| 0568 | 0 | 1.2 184-5-180 | C/C |
| 0569 | 0 | 1.2 185-1-5 | C/C |
| 0570 | 0 | 1.2 185-1-25 | C/C |
| 0571 | 0 | 1.2 185-1-2 | C/C |
| 0572 | 0 | 1.2 184-5-189 | C/C |
| 0573 | 0 | 1.2 185-1-26 | C/C |
| 0574 | 0 | 1.2 184-5-192 | C/C |
| 0575 | 0 | 1.2 185-1-4 | C/C |
| 0576 | 0 | 1.2 185-1-27 | C/C |
| 0577 | 0 | 1.2 184-5-199 | C/C |
| 0578 | 0 | 1.2 185-1-18 | C/C |
| 0579 | 0 | 1.2 184-5-200 | C/C |
| 0580 | 0 | 1.2 184-5-196 | C/C |
| 0581 | 0 | 1.2 184-5-186 | C/C |
| 0582 | 0 | 1.2 185-1-3 | C/C |
| 0583 | 0 | 1.2 185-1-21 | C/C |
| 0584 | 0 | 1.2 185-1-6 | C/C |
| 0585 | 0 | 1.2 184-5-191 | C/C |
| 0586 | 0 | 1.2 185-1-23 | C/C |
| 0587 | 0 | 1.2 185-1-7 | C/C |
| 0588 | 0 | 1.2 184-5-188 | C/C |
| 0589 | 0 | 1.2 184-4-151 | C/C |
| 0590 | 0 | 1.2 184-5-175 | C/C |
| 0591 | 0 | 1.2 185-1-12 | C/C |
| 0592 | 0 | 1.2 184-5-169 | C/C |
| 0593 | 0 | 1.2 184-5-194 | C/C |
| 0594 | 0 | 1.2 185-1-14 | C/C |
| 595 | 100 | 1.2 1153-4-125 | C/C WC 143 PRODUCTION REPORTS |
| 597 | 100 | 1.2 1153-5-136 | C/C VARIOUS MILLENIUM 200S-2005 EPA DMR THRU EC 299 T/S INSPECTION 2000 |
| 598 | 100 | 1.2 1153-5-150 | C/C MMS PAPERWORK 1993, 1994, 1995 |
| 599 | 100 | 1.2 1153-4-107 | C/C MMS PAPERWORK 1995, 1996, 1997 |
| 600 | 100 | 1.7 1154-1-25 | C/C WC 492 REGULATORY BOOK THRU VR 389 CLSE VISUAL INSPECTION |
| 601 | 100 | 1.7 1154-2-49 | C/C SS 358 HAZARD STUDY PROJ 03-100552 (DUP) THRU ST 076D 1996 LEVEL I |
| 602 | 100 | 1.7 1154-3-66 | C/C EC 299 VENDOR DATA |
| 603 | 100 | 1.7 1154-3-65 | C/C EC 299 VENDOR DATA |

| | | | |
|---|---|---|---|
| 604 | 100 | 1.2 1153-5-158 | C/C WELL HAZARD STUDY (5 DUPLICATES ), SUBSEA OPS PROCEDURES, WELL COMPLETION AND PRODUCTIVITY |
| 605 | 100 | 1.2 1154-1-4 | C/C WELL #1 SUBSEA COMPLETIONS, WELL #1 BOREHOLE SEISMIC |
| 607 | 100 | 1.2 1153-5-149 | C/C 6 IN P/L INSTALL  P/L PRE-LAY REPORT  SEPERATOR" |
| 608 | 100 | 1.7 1154-1-32 | C/C WC 194 WELL TESTS THRU EI 071 MMS STRUCTURE MODULE |
| 610 | 100 | 1.7 1154-1-27 | C/C EI 071 SRUBBER THRU SM 166 PROP OSED P/L ROUTE |
| 611 | 100 | 1.7 1154-3-67 | C/C SM 189 SEPORATOR MANUAL, EC 189 REGULATORY MANUAL, ATP VS. DIAMOND |
| 612 | 100 | 1.2 1154-2-33 | C/C 12 P/L SAAM SURVEY  ACONCAGUA SUBSEA WELL COMPLETION PROCEDURE MC 305 #2ST2" |
| 613 | 100 | 1.7 1154-1-26 | C/C SUBSEA WELL COMPLETION #2ST1, THRU DRILLING PROGRAMS #2ST AND #5 |
| 614 | 100 | 1.7 1154-1-17 | C/C EINGINEERING BOOK #2, #2ST2, #5 DRILLING PROGRAMS, START UP PROCEDU RE |
| 615 | 100 | 1.7 1154-1-18 | C/C MC 305 #3 GLOMAR EXLORER, MC 305 #3 DATA BOOK |
| 616 | 100 | 1.7 1154-2-34 | C/C MC 305 #1 SURFACE TESTING THRU 12 FLOWIN UMBILICALS" |
| 617 | 100 | 1.7 1154-1-24 | C/C EC SYSTEM ARCH HAZARD STUDY 2001, LESSON LEARNED ACONCAGUA PROJECT VOL II MC 305 #3 GLOMAR EXPLORER RPT |
| 618 | 100 | 1.2 1154-2-50 | C/C PROTECTION TRAINING MANUALS |
| 619 | 100 | 1.7 1154-1-11 | C/C ANOMALIES MAN FOR FIELD INSTALL ED EQUIPMENT |
| 620 | 100 | 1.2 1153-4-116 | C/C S. BELLAIRE WORKING FILES CE CURRENT 2007 |
| 621 | 100 | 1.2 1153-4-108 | C/C S. BELLAIRE WORKING FILES |
| 622 | 100 | 1.2 1154-1-5 | C/C S. BELLAIRE WORKING FILES |
| 623 | 100 | 1.2 1153-5-140 | C/C 1997-1998 PRODUCTION |
| 624 | 100 | 1.2 1154-1-10 | C/C EPA 2003/AFES/1997 ECO ANALYSIS |
| 625 | 100 | 1.2 1154-1-23 | C/C S. BELLAIRE WORKING FILES GB 40 9 |
| 626 | 100 | 1.2 1153-4-126 | C/C 2004 GAS CHARTS |
| 627 | 100 | 1.2 898-6-188 | C/C |
| 628 | 100 | 1.2 1153-5-156 | C/C FACILITY AND TESTING:GAS CHARTS |
| 629 | 100 | 1.7 1154-2-38 | C/C ZILIKA ENERGY CONTRACTS, PROPOS ALS, PARTS |
| 630 | 100 | 1.7 1154-2-57 | C/C SONAT EXPLORATION INSTALLATION AND PARTS |
| 631 | 100 | 1.7 1154-1-31 | C/C LOG FILES, EPA, COMPLETION |
| 632 | 100 | 1.2 1154-2-45 | C/C DRILLING , AFE , WELL #1 |
| 633 | 100 | 1.7 1154-3-73 | C/C WELL TESTS, DRILLING, WELL #2 |
| 634 | 100 | 1.7 1154-2-46 | C/C #1 DRILL, #1 LOGS |
| 635 | 100 | 1.7 1154-1-30 | C/C #1 LOGS, #2 AFE |
| 636 | 100 | 1.7 1154-3-68 | C/C #2 FILES AND LOGS |
| 637 | 0 | 1.7 1154-4-28 | C/C |
| 638 | 100 | 1.7 1154-1-13 | C/C #3 LOGS WELL FILES |
| 639 | 100 | 1.7 1154-2-42 | C/C #6 DATE WELL LOGS |
| 640 | 100 | 1.7 1154-3-70 | C/C CAPROCK RESERVE DATAFILES, OPERATIONS FILES |
| 641 | 100 | 1.7 1154-3-81 | C/C WELL FILES #4 |
| 642 | 100 | 1.7 1154-2-62 | C/C WELL #4 LOGS, #5 WELL LOGS |
| 643 | 100 | 1.7 1154-3-82 | C/C WELL #5 FILES |
| 644 | 100 | 1.7 1154-2-69 | C/C #5 LOGS AND SUMMARY BOOK |
| 645 | 100 | 1.7 1154-2-54 | C/C #5 LOGS AND #7 WELL FILES AND LOGS |
| 646 | 100 | 1.7 1154-3-77 | C/C #7 LOGS AND GAS CHARTS #8 LOGS |
| 647 | 100 | 1.7 1154-2-58 | C/C #8 LOGS, #4 LOGS, #13 LOGS |
| 648 | 100 | 1.7 1154-1-12 | C/C #13 WELL FILES #14 WELL FILES |
| 649 | 100 | 1.7 1154-3-74 | C/C FACILITY MANUALS AND HAZARD SURVEYS |
| 650 | 100 | 1.7 1154-3-72 | C/C #6 LOGS |
| 651 | 100 | 2.4 311-1-7 | C/C HAZARD SURVEYS |
| 652 | 100 | 1.7 1154-3-79 | C/C #9 LOGS |
| 653 | 100 | 1.7 1154-1-22 | C/C #9 #10 #12 FILES |
| 654 | 100 | 1.7 1154-1-29 | C/C FACILITY AND STRUCTURE FILE |
| 655 | 100 | 1.7 1154-1-21 | C/C FACILITY, OPERATIONS FILE |
| 656 | 100 | 1.7 1154-1-14 | C/C P/L FILES, CONSTRUCTION, REGULA TORY |
| 657 | 100 | 1.7 1154-1-16 | C/C FACILITIE AND OPERATIONS |
| 658 | 100 | 1.7 1154-1-15 | C/C EQUIPMENT FILES |
| 659 | 100 | 1.7 1154-1-19 | C/C STUCTURE, GSR, RESERVE REPORTS |
| 660 | 100 | 1.7 1154-1-20 | C/C ZILIKA ENERGY CONTRACTS, PROPOS ALS, PARTS |
| 661 | 100 | 1.7 1154-3-80 | C/C ZILIKA ENERGY CONTRACTS, PROPOSALS, PARTS |
| 662 | 100 | 1.2 1153-5-131 | C/C OPERATIONS FILES |
| 663 | 100 | 1.7 1154-3-71 | C/C OPERATIONS FILES |
| 664 | 100 | 1.7 1154-3-75 | C/C VARIOUS |
| 665 | 100 | 1.7 1154-3-78 | C/C VARIOUS |
| 666 | 100 | 1.7 1154-3-76 | C/C EQUIPMENTS FILES, MP 84 LOGS |
| 667 | 100 | 1.7 1154-2-37 | C/C WELL FILES |
| 668 | 100 | 1.2 1153-5-148 | C/C WELL FILES |
| 669 | 100 | 1.7 1153-4-113 | C/C WELL FILES AND LOGS |
| 670 | 100 | 1.7 1154-2-61 | C/C LOG SHALLOW HAZARD SURVEY |
| 671 | 100 | 1.2 1153-5-157 | C/C #1 WELL AND LOGS |
| 672 | 100 | 1.7 1154-2-53 | C/C #1 WELL AND LOGS |
| 673 | 100 | 1.2 1153-5-135 | C/C DRILLING, AFE |
| 674 | 100 | 1.2 1154-1-3 | C/C A1 WELL AND LOGS |
| 675 | 100 | 1.2 1153-5-130 | C/C A1 WELL AND LOGS |
| 676 | 100 | 1.2 1153-5-133 | C/C A2 WELL AND LOGS |
| 677 | 100 | 1.2 1153-4-127 | C/C A2 LOGS |
| 678 | 100 | 1.2 1153-5-129 | C/C A2 LOGS |
| 679 | 100 | 1.2 1153-4-111 | C/C A3 WELL LOGS |
| 680 | 100 | 1.2 1153-5-160 | C/C WELL FILES |
| 681 | 100 | 1.2 1153-5-159 | C/C WELL FILES AND LOGS |
| 682 | 100 | 1.2 1153-4-123 | C/C OPS FILES AND WELL FILES /V R 318 REGULATORY BOOK |
| 683 | 100 | 1.2 1153-5-151 | C/C OPERATIONS FILES |
| 684 | 100 | 1.2 1153-5-145 | C/C REGULATORY FILES |
| 685 | 100 | 1.2 1154-1-9 | C/C WELL LOGA AND COMPRESSOR BOOK |
| 686 | 100 | 1.2 1153-5-146 | C/C OPERATIONS FILES |
| 687 | 100 | 1.2 1153-4-115 | C/C WELL LOGS |
| 688 | 100 | 1.2 1153-4-117 | C/C 143 DRILLING 105 OPERATIONS |
| 689 | 100 | 1.2 1153-5-153 | C/C 105 OPS AND 143 DRILLING/FACIL ITYS |
| 690 | 100 | 1.2 1154-1-8 | C/C A3 WELL LOGS |

| | | | |
|---|---|---|---|
| 691 | 100 | 1.2 1154-1-7 | C/C A4 WELL AND LOGS |
| 692 | 100 | 1.2 1153-5-143 | C/C A5 WELL AND LOGS |
| 693 | 100 | 1.2 1153-4-124 | C/C A5 WELL AND LOGS |
| 694 | 100 | 1.2 1154-1-1 | C/C A5 WELL AND LOGS |
| 695 | 100 | 1.2 1153-5-139 | C/C A5 WELL AND LOGS |
| 696 | 100 | 1.2 1153-4-114 | C/C A6 WELL LOGS |
| 697 | 100 | 1.2 1153-5-134 | C/C A6 WELL LOGS |
| 698 | 100 | 1.2 1153-5-155 | C/C A6 WELL LOGS |
| 699 | 100 | 1.2 1153-5-141 | C/C RESERVOIR OGS |
| 700 | 100 | 1.2 1153-4-122 | C/C A6 DRILLING |
| 700-001 | 700 | 1.2 377-3-102 | C/C PRODUCTION ACCOUNTING END-PRODU CTION ACCOUNTING |
| 700-002 | 700 | 1.2 376-5-194 | C/C PRODUCTION ACCOUNTING END-PRODU CTION ACCOUNTING |
| 700-003 | 700 | 1.2 376-5-187 | C/C PRODUCTION ACCOUNTING END-PRODU CTION ACCOUNTING |
| 700-004 | 700 | 1.2 377-2-41 | C/C PRODUCTION ACCOUNTING END-PRODU CTION ACCOUNTING |
| 700-005 | 700 | 1.2 376-4-139 | C/C PRODUCTION ACCOUNTING END-PROD UCTION ACCOUNTING |
| 700-025 | 700 | 1.2 567-2-46 | C/C PLATFORM, PIPELINE 1.0-8.0-MATA GORDA ISLAND 703/704 |
| 700-026 | 700 | 1.2 567-1-4 | C/C WELL GEOLOGIC FILES COMPLETION REPORTS RW PRD LOG-BRAZOS 544-B |
| 700-027 | 700 | 1.2 565-2-71 | C/C FIELD TICKETS,REGULATORY- MATA GORDA ISLAND 704/709 |
| 700-028 | 700 | 1.2 565-2-69 | C/C MONTHLY INSPECTIONS, OPERATIONS 2.0-12.0, PRODUCTION REPORTS-MATAGO RDA ISLAND 703/704 |
| 700-029 | 700 | 1.2 565-2-63 | C/C FABICATIONS, SOLICITARIONS, INS TALLATIONS, BIDS, PLATFORMS 4.0-8.0 PIPELINES, DUAL FOCUSED LOG- MATAGO RDA ISLAND 703/704 |
| 700-030 | 700 | 1.2 565-2-58 | C/C COMP., OCS 10203- MARAGORDA ISL AND 704 A3 |
| 700-031 | 700 | 1.2 567-1-7 | C/C DRILL AND COMPLETE- MATAGORDA ISLAND 704 A3 |
| 700-032 | 700 | 1.2 416-4-136 | C/C WELL FILES-MATAGORDA ISLAND 703 704 |
| 700-033 | 700 | 1.2 416-3-117 | C/C PERMITS, BOP TEST, CASINGS DETA ILS, CASINS/SHOE TEST- MATAGORDA IS LAND 709-3 |
| 700-034 | 700 | 1.2 565-2-60 | C/C DRILLING REPORTS, COST REPORTS- MATAGORDA ISLAND 709 |
| 700-035 | 700 | 1.2 416-5-167 | C/C REGULATORY REPORTS, DRILLING FI LES, RENTAL BITS, IADC- MATAGORDA I SLAND 704/709 A-4 |
| 700-036 | 700 | 1.2 416-1-30 | C/C REGULATORY WELL FILES- MATAGOR D A ISLAND 704/709 |
| 700-037 | 700 | 1.2 416-4-124 | C/C DRILL & COMPLETE, DRAWING & INS TALL MANUAL- MATAGORDA ISLAND 709 A 1 |
| 700-038 | 700 | 1.2 416-5-194 | C/C DRILLS COMPLETE:BIDS & PROPOSAL S, STRIC-LAN COMP. CORP.- MATAGORDA ISLAND 709 A2-D |
| 700-039 | 700 | 1.2 416-4-133 | C/C WELL FILES #2-MATAGORDA ISLAND 709 |
| 700-040 | 700 | 1.2 565-2-68 | C/C WELL FILES #2- MATAGORDA ISLAND #709 |
| 700-041 | 700 | 1.2 567-1-2 | C/C WELL LOG- HIGH ISLAND 402 |
| 700-042 | 700 | 1.2 419-3-101 | C/C WELL LOG-HIGH ISLAND 403 |
| 700-043 | 700 | 1.2 416-4-131 | C/C BINDER, WELL FILES CD- HIGH ISL AND 312 |
| 700-044 | 700 | 1.2 416-1-22 | C/C WELL FILES- HIGH ISLAND 354 |
| 700-045 | 700 | 1.2 416-4-130 | C/C DRILLING PROGOSIS, FIELD FILES- HIGH ISLAND 354 |
| 700-046 | 700 | 1.2 416-5-175 | C/C BINDERS, LOGS- HIGH ISLAND 253 |
| 700-047 | 700 | 1.2 416-1-12 | C/C DRILLING PROGNOSIS, WELL FILES- HIGH ISLAND 253 |
| 700-048 | 700 | 1.2 416-4-132 | C/C PIPELINE, MMS, OPERATIONS, PLAT FORM, FIELD TICKETS- SOUTH TIMBALIE R 48 |
| 700-049 | 700 | 1.2 416-5-181 | C/C AWARDS, FIELD FILE, JSA'S, METE R CHARTS, DRAWINGS INSTALLATION- SO UTH TIMBALIER 48 |
| 700-050 | 700 | 1.2 361-3-81 | C/C SONAT EXPLORATION- SOUTH TIMBAL IER 48 |
| 700-051 | 700 | 1.2 416-1-23 | C/C SONAT EXPLORATION, DRILLING FIL ES- SOUTH TIMBALIER 48 |
| 700-052 | 700 | 1.2 416-4-125 | C/C DRILLING FILES-SOUTH TIMBALIER 48 |
| 700-053 | 700 | 1.2 416-1-29 | C/C H-4, WELLS VARIOUS OCS14518, #1 LOGS- SOUTH TIMBALIER 48 |
| 700-054 | 700 | 1.2 416-5-198 | C/C COMPLETION PROCEDURES- SOUTH TI MBALIER 48 |
| 700-055 | 700 | 1.2 416-1-24 | C/C DRILLING FILES- SOUTH TIMBALIER 48 |
| 700-056 | 700 | 1.2 416-5-196 | C/C HAZARD STUDY- SOUTH TIMBALIER 4 8 |
| 700-057 | 700 | 1.2 361-5-167 | C/C WELL RECORD BOOK- SOUTH TIMBALI ER 48 |
| 700-058 | 700 | 1.2 416-5-191 | C/C OPERATIONS- WEST CAMERON 284 |
| 700-059 | 700 | 1.2 419-2-67 | C/C BINDERS- WEST CAMERON 284 |
| 700-061 | 700 | 1.2 416-1-27 | C/C CD, WELL FILES, BINDERS- WEST C AMERON 101 |
| 700-062 | 700 | 1.2 416-1-28 | C/C UNDERWATER INSPECTION, CD BINDE RS- WEST CAMERON 194 |
| 700-065 | 700 | 1.2 377-5-172 | C/C DRILLING FILES-WEST CAMERON 194 A1 |
| 700-066 | 700 | 1.2 361-4-154 | C/C ATP BLUEWATER INDUSTRIES-WEST C AMERON 194 A3 |
| 700-067 | 700 | 1.2 361-5-168 | C/C COMPLETION SYS BINDER- WEST CAM ERON 635 |
| 700-068 | 700 | 1.2 361-3-82 | C/C INSPECTION REPORTS- WEST CAMERO N 479 A |
| 700-069 | 700 | 1.2 361-5-162 | C/C LOG FILES- WEST CAMERON 492 |
| 700-070 | 700 | 1.2 361-2-54 | C/C PLATFORM, PIPELINE, OPERATION- WEST CAMERON 194 |
| 700-071 | 700 | 1.2 361-4-151 | C/C WELL FILES- WEST CAMERON 143 A 1 |
| 700-072 | 700 | 1.2 377-4-128 | C/C WELL FILES- WEST CAMERON 143 A2 |
| 700-073 | 700 | 1.2 377-5-170 | C/C 2.1 REGULATORY REPORTS, PLATFOR M 2.0, DRILLING AND COMPLETION-WEST CAMERON 143-3 |
| 700-074 | 700 | 1.2 361-3-119 | C/C WELL FILES- WEST CAMERON 143 A 2 |
| 700-075 | 700 | 1.2 377-4-125 | C/C PIPELINE, PLATFORM 1.0-8.0, CIV IL PLATFORM- WEST CAMERON 143 |
| 700-078 | 700 | 1.2 361-2-52 | C/C REGULATORY LOGS- WEST CAMERON 5 56 A-1 |
| 700-079 | 700 | 1.2 377-4-122 | C/C RIG MANUAL, PRODUCTION- WEST CA MERON 556 |
| 700-080 | 700 | 1.2 377-5-176 | C/C RESERVOID STUDY, PF REUSE ASSES MENT- WEST CAMERON 557 |
| 700-081 | 700 | 1.2 377-5-177 | C/C DRAWING STRUCTUAL & INDUCTION LOGS- WEST CAMERON 663 |
| 700-082 | 700 | 1.2 361-5-170 | C/C PROCESS EQUIPMENT STRUCTUAL DRA WINGS PIPELINE DATA BOOK- WEST CAME RON 663 |
| 700-083 | 700 | 1.2 361-1-12 | C/C GAS COMPRESSOR MANUAL, GEO/PHYS ICAL REPORTS, PLATFORM INSTALLATION WEST CAMERON 663 |
| 700-084 | 700 | 1.2 361-3-115 | C/C DRILLING FILES-WEST CAMERON 663 #1 |
| 700-085 | 700 | 1.2 361-1-13 | C/C PIPELINE DATA SAFETY SYSTEMS - LIVING QUARTERS GEOPHYSICAL SURVEY WEST CAMERON 663 |
| 700-086 | 700 | 1.2 361-1-19 | C/C PURCHASE ORDERS-WEST CAMERON 66 3 |
| 700-087 | 700 | 1.2 377-5-165 | C/C INSPECTION REPORTS, ENGINEERING DESIFN- WEST CAMERON 557 C |
| 700-088 | 700 | 1.2 361-3-118 | C/C EROSION SURVEY, PRODUCTION, PIP ING- WEST CAMERON 557C |
| 700-089 | 700 | 1.2 377-4-153 | C/C WELL FILES C3, - WEST CAMERON 557 |
| 700-090 | 700 | 1.2 361-1-20 | C/C PIPELINE FILES, PLATFORM DRAWIN GS, PLATFORM C"- WEST CAMERON 557" |
| 700-091 | 700 | 1.2 377-4-155 | C/C PIPELINE INSTALLATION, QUA RTERLY PSV INSPECTION, CONSTRUCTION INTRO. BID PROPOSALS- WEST CAMERON 557 |
| 700-092 | 700 | 1.2 366-3-112 | C/C SEMI-ANNUAL PSV INSPECTION, QUA RTERLY PSV INSPECTION, COMPRESSOR I NSTALLATIONS, SAFTEY MODIFICATION, PLATFORM INSPECTION 556/557, 1988- WEST C... |
| 700-093 | 700 | 1.2 366-3-113 | C/C MAPS-WEST CAMERON 557 |
| 700-094 | 700 | 1.2 366-3-111 | C/C LOGS- WEST CAMERON 556/557 |
| 700-095 | 700 | 1.2 361-5-173 | C/C HELPDESK, JOB INSPECTOR INFOR., HELIPORT- WEST CAMERON 557-A |
| 700-096 | 700 | 1.2 361-5-190 | C/C WELL FILE C9-WEST CAMERON 557 |
| 700-097 | 700 | 1.2 366-2-74 | C/C SITE DATA- WEST CAMERON 557 |
| 700-098 | 700 | 1.2 362-4-147 | C/C WELL FILE C4 LOG AND SURVEYS- W EST CAMERON 557 |
| 700-099 | 700 | 1.2 366-2-72 | C/C WELL FILE C7, LOGS AND SURVEYS- WEST CAMERON 557 |

| | | | |
|---|---|---|---|
| 700-100 | 700 | 1.2 361-5-171 | C/C BIDS, CNG FURNISHED- WEST CAMER EON 557-A |
| 700-101 | 700 | 1.2 362-3-113 | C/C WELL FILE C-1- WEST CAMERON 557 |
| 700-102 | 700 | 1.2 361-5-172 | C/C WELL PLAN A-1- WEST CAMERON 663 |
| 700-103 | 700 | 1.2 361-5-175 | C/C DRILLING FILES-WEST CAMERON 663 #1 |
| 700-104 | 700 | 1.2 366-4-124 | C/C PRODUCING- SHIP SHOAL 240 |
| 700-105 | 700 | 1.2 366-3-119 | C/C PIPELINE- SHIP SHOAL 240 |
| 700-106 | 700 | 1.2 366-3-109 | C/C PLATFORM- SHIP SHOAL 240 |
| 700-107 | 700 | 1.2 361-5-199 | C/C GENERAL - SHIP SHOAL 240 |
| 700-108 | 700 | 1.2 366-3-108 | C/C WELL FILES, OPERATIONS- SHIP SH OAL 240 |
| 700-133 | 700 | 1.2 366-3-99 | C/C LADYBUG PROJECT- GARDEN BANKS 409 |
| 700-134 | 700 | 1.2 366-3-98 | C/C LADY BUG PROJECT-GB49 ATP BLUE WATER |
| 700-135 | 700 | 1.2 366-2-47 | C/C HAZARD STUDY, CONSTRUCTION DRAW ING- GB 409 LASY BUG PROJECT |
| 700-136 | 700 | 1.2 361-5-195 | C/C LADY BUG PROJECT- GARDEN BANKS 409 & 189 |
| 700-137 | 700 | 1.2 366-3-117 | C/C LADY BUG PROJECT- GB409 ATP BLU EWATER |
| 700-138 | 700 | 1.2 366-3-118 | C/C LADY BUG PROJECT- GB409 ATP BLU EWATER |
| 700-139 | 700 | 1.2 361-5-197 | C/C LADY BUG PROJECT- GB409 ATP BLU EWATER |
| 700-140 | 700 | 1.2 361-5-196 | C/C ATP BLUEWATER INDUSTRIES- GB409 ATP BLUEWATER |
| 700-141 | 700 | 1.2 361-5-164 | C/C GENERAL DRILLING- GARDEN BANKS 409 |
| 700-142 | 700 | 1.2 377-4-144 | C/C DRILING LADY BUG PROJECT- GARDE N BANK 409-1 |
| 700-143 | 700 | 1.2 361-3-90 | C/C DEEP WATER VOL.1-111 - GARDEN B ANKS 409 |
| 700-144 | 700 | 1.2 377-4-131 | C/C DRILL-QUIP GARDEN BANKS 409 - LADY -BUG PROJECT |
| 700-145 | 700 | 1.2 361-5-163 | C/C DRILLING RIG POSITIONS-GARDEN B ANKS 409#3 |
| 700-146 | 700 | 1.2 377-4-150 | C/C RIGS COMPLETION REPORTS- GARDEN BANKS 409#3 |
| 700-147 | 700 | 1.2 361-5-165 | C/C END OF OPERATION- GARDEN BANKS 409 |
| 700-148 | 700 | 1.2 361-1-6 | C/C LADY BUG PROJECT- GARDEN BANKS 409 |
| 700-149 | 700 | 1.2 377-4-143 | C/C LADY BUG #1 OPERATIONAL PROCEDU RE BINDERS- GARDEN BANKS 409#1 |
| 700-150 | 700 | 1.2 416-4-129 | C/C FIELD TICKETS VOL V - GARDEN BA NKS 409 |
| 700-151 | 700 | 1.2 416-2-44 | C/C WELLS- GARDEN BANKS 409 |
| 700-152 | 700 | 1.2 416-1-19 | C/C GEOLOGY FILES, LADY BUG (WGPS F ILES), WELDING TEST- GARDEN BANKS 4 09-1 |
| 700-153 | 700 | 1.2 361-3-109 | C/C FIELD TICKETS - GARDEN BANKS 40 9 VOL 2 & 3 |
| 700-154 | 700 | 1.2 377-4-151 | C/C COMPLETION REPORT, MISCELLANEOU S DOCUMENTS, MATERIAL TRANSFER SHEE T- GARDEN BANKS 409-3 |
| 700-155 | 700 | 1.2 361-3-86 | C/C WELL FILE 1-3 |
| 700-156 | 700 | 1.2 377-5-178 | C/C PROJECT MANAGER NOTE- GARDEN BA NKS 409 |
| 700-157 | 700 | 1.2 377-4-152 | C/C LADY BUG PROJECT- GARDEN BANKS 409 |
| 700-158 | 700 | 1.2 416-5-195 | C/C CARGO TO DOCK MANIFEST/GARDEN BANKS MISC. DOC. MATERIAL TRANSFER SHEET MATERIAL DISPOSITION |
| 700-159 | 700 | 1.2 416-4-123 | C/C DRILLING RIGS POSTINGS-GARDEN B ANKS 409#3 |
| 700-160 | 700 | 1.2 416-1-31 | C/C SITE DATA, FIELD TICKETS, PLAT FORM, PIPELINE- GARDEN BANKS 409 |
| 700-161 | 700 | 1.2 361-3-105 | C/C DRILLING- GARDEN BANKS 409-1 |
| 700-162 | 700 | 1.2 361-5-166 | C/C JUMPER- GARDEN BANKS 409-3 |
| 700-183 | 700 | 1.2 376-5-183 | C/C WELL FILES- EAST CAMERON 171 |
| 700-225 | 700 | 1.2 419-4-126 | C/C WELL FILES, BINDERS MAIN PASS 2 82 |
| 700-226 | 700 | 1.2 369-4-148 | C/C VHS, BINDERS, WELL FILES- MAIN PASS 225 |
| 700-227 | 700 | 1.2 369-2-77 | C/C WELL TESTING- MOBILE 960 |
| 700-228 | 700 | 1.2 369-2-78 | C/C DRILING PROGNOSIS, WELL #1-MAIN PASS 131 |
| 700-229 | 700 | 1.2 419-4-156 | C/C WELL FILES,CDS- GRAND ISLE 9 & 10 |
| 700-230 | 700 | 1.2 565-5-181 | C/C BINDER, WELL FILES, CD- MAIN PA SS 84 |
| 700-231 | 700 | 1.2 419-5-166 | C/C BINDERS-GRAND ISLE 9 & 10 |
| 700-232 | 700 | 1.2 369-4-147 | C/C WELL FILES- GRAND ISLE 9 & 10 |
| 700-233 | 700 | 1.2 419-4-131 | C/C WELL FILES, BINDERS- GRAND ISLE 9 & 10 |
| 700-234 | 700 | 1.2 376-1-15 | C/C BLUE WATER/ ATP/ AS BUILT DATA, VAPOR RECOVERY/ UNIT 2006 |
| 700-235 | 700 | 1.2 419-5-190 | C/C CNG PRODUCING- VERMILLION 318 |
| 700-236 | 700 | 1.2 419-3-106 | C/C DRILLING PROGNOSIS- VERMILLION 277 |
| 700-240 | 700 | 1.2 419-4-132 | C/C VERMILLION 410 |
| 700-244 | 700 | 1.2 376-1-6 | C/C BINDERS, CDS, LOG- SOUTH MARSH ISLAND 7 |
| 700-247 | 700 | 1.2 419-3-107 | C/C WELL #4, DETAIL COMPLETION-SOUT H MARSH ISLAND 233 |
| 700-249 | 700 | 1.2 419-4-149 | C/C GEOPHYSICAL SURVEY, OPERATIONS- SOUTH MARSH ISLAND 166 |
| 700-250 | 700 | 1.2 361-5-169 | C/C SITE SURVEY, PRODUCTION MANUAL, DRILLING PROGRAM- BRAZOS 578 |
| 700-251 | 700 | 1.2 361-1-25 | C/C DRILLING FILES-BRAZOS 578 |
| 700-252 | 700 | 1.2 361-3-110 | C/C GEOTECHNICAL, INVESTIGATIONS, S ITE SPECIFIC SURVEY, PROPOSED PIPEL INE ROUTE SURVEY- BRAZOS 578 |
| 700-253 | 700 | 1.2 361-3-116 | C/C OPERATIONS PLATFORM PIPELINE RE PORTS PURCHASE ORDERS- BRAZOS 578 |
| 700-254 | 700 | 1.2 377-5-161 | C/C MORNING INVOICE, DRILLING- BRAZ OS 578 |
| 700-255 | 700 | 1.2 361-1-26 | C/C OPERATIONS, PIPELINE, PLATFORM, PURCHASE ORDERS- BRAZOS 578 |
| 700-256 | 700 | 1.2 565-2-54 | C/C FIELD SUMMARIES- BRAZOS 544B |
| 700-257 | 700 | 1.2 416-1-20 | C/C SITE DATA - BRAZOS 544A |
| 700-258 | 700 | 1.2 567-2-48 | C/C WELL 2 S/T1-BRAZOS 544 A2 |
| 700-259 | 700 | 1.2 567-1-11 | C/C FIELD TICKETS 1-3 BRAZOS 544 A2 |
| 700-260 | 700 | 1.2 567-1-16 | C/C GENERAL, WELL FILES TUBE DETAIL BRAZOS 544 A-1 |
| 700-261 | 700 | 1.2 567-1-6 | C/C WELLS, GEOLOGIC FILES, COMPLETI ON REPORT, DRILLING FILES, RUN PROD UCTION LOG- BRAZOS 544 B-1 |
| 700-262 | 700 | 1.2 567-1-3 | C/C WELLS, TEST DATA, TUING GRAVEL PACK OPET., SWIVEL JOINT TEST- BRA ZOS 544 A-2 |
| 700-263 | 700 | 1.2 567-4-130 | C/C RESERVE FILES- BRAZOS 541/542 |
| 700-264 | 700 | 1.2 366-4-133 | C/C FABRICATION WELLS WORK, VERTICA L SEP INSTALL- BRAZOS 544 |
| 700-265 | 700 | 1.2 567-1-13 | C/C DRILLING FILES, CARGO MANIFEST, DIRECTION DATA- BRAZOS 544 A-2 |
| 700-266 | 700 | 1.2 567-1-14 | C/C B A 544 INSPECTIONS WELL FILES CD'S |
| 700-267 | 700 | 1.2 565-2-70 | C/C PROJECT DATA BOOK- MI 703 |
| 700-268 | 700 | 1.2 565-5-197 | C/C FIELD SUMMARIES- BRAZOS 544 |
| 700-269 | 700 | 1.2 567-1-15 | C/C MANUFACTER'S DATA BOOK- BRAZOS 544 A |
| 700-270 | 700 | 1.2 567-1-1 | C/C PRODUCTION FACILITY, OPERATION MANUAL- BRAZOS 544 A |
| 700-271 | 700 | 1.2 567-1-12 | C/C DRILLING PROGRAM, OPERATION MAN UALS- BRAZOS 544 A |
| 700-272 | 700 | 1.2 367-4-143 | C/C END OF WELL- EUGENE ISLAND 142 |
| 700-278 | 700 | 1.2 416-4-127 | C/C END OF WELL PROJECT- EUGENE IS LAND 141 |
| 700-279 | 700 | 1.2 567-2-58 | C/C FIELD DATA- EUGENE ISLAND 190 |
| 700-283 | 700 | 1.2 389-4-139 | C/C MOBILE BLOCK 959-WELL FILES, BI NDERS |
| 700-284 | 700 | 1.2 567-1-5 | C/C BLUEWATER FILES-EUGENE ISLAND 281 |
| 700-285 | 700 | 1.2 565-2-62 | C/C WELL FILE A2- MOBILE 961 |
| 700-286 | 700 | 1.2 416-1-26 | C/C WELL TESTING- MOBILE 959 |

| | | | |
|---|---|---|---|
| 700-287 | 700 | 1.2 416-5-183 | C/C CONSTRUCTION CONTACT, FABRIUATI ON CONTRACT, RIG BOOK, TUBING WORKO VER- MOBILE 959 |
| 700-288 | 700 | 1.2 565-5-172 | C/C CONSTRUCTION CONTRACTS- MOBILE 959/960/961-OECD |
| 700-289 | 700 | 1.2 567-1-37 | C/C VHS, BINDERS, WELL FILES- MOBILE E 959 |
| 700-290 | 700 | 1.2 565-3-116 | C/C OEDC PARTNERS- MOBIL 959 |
| 700-291 | 700 | 1.2 416-5-188 | C/C CONSTRUCTION CONTRACTS- MOBILE 959/ 960/ 961-OECD |
| 700-294 | 700 | 1.2 376-1-27 | C/C EUGENE ISLAND 30 JA WELL TEST J SA |
| 700-295 | 700 | 1.2 366-4-132 | C/C INSPECTIONS/ CERTIFICATIONS |
| 700-296 | 700 | 1.2 367-4-145 | C/C P&A PROCEDURES, DRILLING FILES- WEST DELTA 77 |
| 700-297 | 700 | 1.2 419-4-158 | C/C GEOLOGIC ASSESSMENT PIPELINE RO UTES - GREEN CANYON 299-338 |
| 700-303 | 700 | 1.2 364-4-130 | C/C MMS MONTHLY INSP. -SOUTH TIMBAL IER 77 FILES |
| 700-336 | 700 | 1.2 363-1-38 | C/C PLATFORM, PIPELINE, FACILITIES SOUTH TIMBAILER 76 |
| 700-343 | 700 | 1.2 176-4-62 | C/C DRILING FILES BOX 2 OF 3-WEST CAMERON 461-1 |
| 700-344 | 700 | 1.2 180-4-77 | C/C COMM,INGLING PERMITS, WELL FILE DEILLING FILE REGULATORY- WEST CAME RON 461-2 |
| 700-345 | 700 | 1.2 569-3-112 | C/C WELL PLAN- WEST CAMERON 462 |
| 700-346 | 700 | 1.2 180-5-94 | C/C SPUN TEST- EAST BANKS 598/599 |
| 700-347 | 700 | 1.2 179-2-24 | C/C LAND FOLDERS, DAILY REPORTS- WE ST CAMERON 461 |
| 700-348 | 700 | 1.2 180-4-75 | C/C LEASE FILES- EAST BANKS 563 |
| 700-349 | 700 | 1.2 569-3-109 | C/C DRILING PROGRAM- EUGENE ISLAND 332 |
| 700-350 | 700 | 1.2 179-1-15 | C/C LOGS HIGH ISLAND 396 |
| 700-351 | 700 | 1.2 179-1-20 | C/C WELL FILES BOX 3 OF 3- WEST CA MERON 461-1 |
| 700-352 | 700 | 1.2 176-2-25 | C/C PIPELINE FOLDER- VIOSCA KNOLL 1003 |
| 700-353 | 700 | 1.2 568-3-104 | C/C |
| 700-354 | 700 | 1.2 179-2-28 | C/C WELL LOGS,FIELD PRINTS- WEST CAMERON 462 |
| 700-355 | 700 | 1.2 568-3-120 | C/C PETSEC ENERGY, FIELD FINDINGS- WEST CAMERON 461 |
| 700-356 | 700 | 1.2 569-2-73 | C/C CORRESPONDENSE, SAFTEY PROGRAM, TRANSPORTATION & INSTALLATION-WEST CAMERON 461 |
| 700-357 | 700 | 1.2 568-3-118 | C/C REGULATORY REPORTS, DRILLING FI LES, LOG REPORTS, END OF OPERATIONS REPORT BOX 1 OF 3 - WEST CAMERON 46 1-1 |
| 700-358 | 700 | 1.2 568-3-115 | C/C WELL LOGS DAILY, DRILLING REPOR TS- WEST CAMERON 461 |
| 700-359 | 700 | 1.2 180-4-78 | C/C PLATFORM A, CRANE MANUAL, GEO TECH INEST, WELL FILES WEST CAMERON 461 |
| 700-360 | 700 | 1.2 569-5-172 | C/C BINDERS- WEST CAMERON 461 |
| 700-361 | 700 | 1.2 568-4-124 | C/C PLATFORMS FIELD TICKETS, MAINT ENANCE REPORT- WEST CAMERON 461 |
| 700-362 | 700 | 1.2 568-4-123 | C/C DRAWINGS, COPIES, PIPELINE X-RA Y WEST CAMERON 461 |
| 700-363 | 700 | 1.2 569-3-107 | C/C WELL FILES, BINDERS- WEST CAMER ON 461 |
| 700-364 | 700 | 1.2 179-1-12 | C/C OFF SHORE RECORDS- WEST CAMERON 461 A |
| 700-365 | 700 | 1.2 569-2-63 | C/C OFF SHORE RECORDS- WEST CAMERON 461 A |
| 700-366 | 700 | 1.2 569-2-74 | C/C SITE DATA- WEST CAMERON 461 |
| 700-367 | 700 | 1.2 568-3-96 | C/C MMS CERTIFICATIONS INSPECTIONS SOUTH TIMBALIER 76 D. FILES |
| 700-368 | 700 | 1.2 586-13-504 | C/C BINDER- EUGENE ISLAND 281 |
| 700-369 | 700 | 1.2 569-2-55 | C/C WELL LOG- EWING BANK 994 |
| 700-370 | 700 | 1.2 569-2-53 | C/C COMPLETION SOUTH MARSH ISLAND 4 1 |
| 700-371 | 700 | 1.2 569-3-81 | C/C LOGS |
| 700-372 | 700 | 1.2 568-4-128 | C/C P&A DATA- WEST CAMERON 263 |
| 700-373 | 700 | 1.2 568-3-116 | C/C LOGS- GARDEN BANKS 273 |
| 700-374 | 700 | 1.2 569-2-61 | C/C LOGS- GARDEN BANKS 96 |
| 700-375 | 700 | 1.2 569-2-78 | C/C WELL FILES- MOBILE 959 |
| 700-376 | 700 | 1.2 567-5-173 | C/C WELL TESTING- MOBILE 960 |
| 700-377 | 700 | 1.2 569-1-7 | C/C FIELD- SOUTH MARCH ISLAND 166 |
| 700-378 | 700 | 1.2 569-2-62 | C/C WELL FILE GRAND ISLE 9 |
| 700-379 | 700 | 1.2 569-2-59 | C/C DRILLING- SOUTH MARSH ISLAND 16 6 |
| 700-380 | 700 | 1.2 569-3-83 | C/C PLATFORM- MOBILE 959 |
| 700-381 | 700 | 1.2 569-2-56 | C/C MANUALS -SOUTH MARSH ISLAND 166 |
| 700-382 | 700 | 1.2 569-2-64 | C/C OFFSHORE FILES- SOUTH MARSH ISL AND 166 |
| 700-383 | 700 | 1.2 568-3-89 | C/C ATP BINDER-GARDEN BANKS 19 |
| 700-384 | 700 | 1.2 567-5-166 | C/C EI281 REPORTS, SL PASO FIXED REPORTS, LAWSUIT, P17 INCIDENT REPO RTS- MULTIPLE FIELDS |
| 700-385 | 700 | 1.2 569-3-89 | C/C WC11 BINDER, WC 284 FIELD TICKE TS, MP 84 OPERATIONS- MULTIPLE FIEL DS |
| 700-386 | 700 | 1.2 586-13-503 | C/C WC 365 DRILLING FILE, LOGS, SOI L BORING REPORTS- MULTIPLE FIELDS |
| 700-388 | 700 | 1.2 568-3-95 | C/C WC 101 DRILLING PROGRAM BINDER, EC240 P/F FILE, WC 101 REGULATORY FILES, SM7/10 ASSIGNMENT FILE- MULT IPLE FIELDS |
| 700-389 | 700 | 1.2 568-3-111 | C/C ST235 LOGS, WC138 VALVE CLOSING FOLDER, SS240 STRUCTURAL DRAWING-MU LTIPLE FIELDS |
| 700-390 | 700 | 1.2 568-3-106 | C/C WC 101 DRAWING FOLDER, WC 521 DRAWINGS, HI 371 DRAWINGS-MULTIPLE FIELDS |
| 700-391 | 700 | 1.2 569-2-51 | C/C HI 371 PERMITS, RIG E HOT WORK PERMIT FOLDER, WC 4192 P/F FOLDER- MULTIPLE FIELDS |
| 700-392 | 700 | 1.2 568-3-110 | C/C MULTIPE FIELDS |
| 700-393 | 700 | 1.2 568-3-112 | C/C MP 84 WELL INFORMATION BINDER, PERMITS, CONTROL PANELS, DRILLING F ILES- MULTIPLE FIELDS |
| 700-394 | 700 | 2.4 796-3-34 | C/C SS 240 FOLDERS, WC284 FOLDERS- MULTIPLE FIELDS |
| 700-395 | 700 | 1.2 569-2-71 | C/C WC 492 BLUEWATER FOLDER, EC 189 BLUEWATER FOLDER MP 225 3-PILE SALV AGE FOLDER- MULTIPLE FIELDS |
| 700-396 | 700 | 1.2 569-2-72 | C/C EI 190 INSTALLATION FOLDER, GEO TECH INVESTIGATION BIDS FOLDERS |
| 700-397 | 700 | 2.4 796-3-33 | C/C EI 30 FIELD AUDIT, EC 240 X-RAY S- MULTIPLE FIELDS |
| 700-398 | 700 | 1.2 568-3-107 | C/C BA 578 GAS CHARTS, SSV/SDV, WE LL BORE/ TUBING DETAIL, DEPARTURES- MULTIPLE FIELDS |
| 700-399 | 700 | 1.2 569-2-49 | C/C WC 635 ABANDONMENT FOLDER, WC49 2 REGULATORY FOLDER, WC551 GENERAL PERMIT FOLDER, EC318 LOG, EC240 DRI LLING FOLDER- MULTIPLE FIELDS |
| 700-400 | 700 | 1.2 569-3-119 | C/C |
| 700-401 | 700 | 1.2 179-2-30 | C/C RMS |
| 700-402 | 700 | 1.2 178-5-98 | C/C EAST CAMERON 299 |
| 700-403 | 700 | 1.2 567-2-60 | C/C DRILLING REPORTS COST REPORTS DRILLING RECAL MATAGORDA ISLAND #70 9 |
| 700-405 | 700 | 1.2 569-3-115 | C/C |
| 700-406 | 700 | 1.2 586-13-502 | C/C OPERATIONS FILES WEST CAMERON 2 84 W 143 |
| 700-408 | 700 | 1.2 569-2-60 | C/C |
| 700-409 | 700 | 1.2 420-4-149 | C/C WELL FILES - VERMILION 410 & 39 8 |
| 700-722 | 700 | 0.8 414-2-54 | C/C MAPS-SOUTH TIMBAILER 77 |
| 700-723 | 700 | 0.8 414-2-56 | C/C MAPS-SOUTH TIMBAILER 77 |
| 700-724 | 700 | 0.8 414-2-59 | C/C MAPS-SOUTH TIMBAILER 76 |
| 700-731 | 700 | 0.8 414-2-37 | C/C SOUTH TIMBAILER 77-MAPS |
| 700-732 | 700 | 0.8 414-2-41 | C/C SOUTH TIMBAILER 77 A,B,C-DRAWIN GS |
| 700-733 | 700 | 0.8 414-2-38 | C/C SOUTH TIMBAILER 77 A,B,C DRAWIN GS |
| 700-734 | 700 | 0.8 414-2-51 | C/C SOUTH TIMBAILER 76-MAPS |
| 700-735 | 700 | 0.8 412-2-62 | C/C EAST CAMERON 299- DRAWINGS |
| 700-736 | 700 | 0.8 412-2-65 | C/C EAST CAMERON 299 DRAWINGS-MAPS |
| 700-737 | 700 | 0.8 414-2-49 | C/C EAST CAMERON 299 DRAWINGS-MAPS |

| | | | |
|---|---|---|---|
| 700-738 | 700 | 0.8 414-2-61 | C/C EAST CAMERON 299- MAPS |
| 700-739 | 700 | 0.8 414-3-91 | C/C EAST CAMERON 299-MAPS |
| 700-740 | 700 | 0.8 414-3-72 | C/C EAST CAMERON 299-DRAWINGS |
| 700-741 | 700 | 0.8 414-2-53 | C/C EAST CAMERON 299-MAPS |
| 700-742 | 700 | 0.8 414-3-89 | C/C EAST CAMERON 299 MAPS |
| 700-780 | 700 | 2.4 414-2-30 | C/C MAPS-WEST CAMERON 557 |
| 700-781 | 700 | 0.48 414-2-33 | C/C MAPS-WEST CAMERON 557 |
| 700-782 | 700 | 0.48 414-2-27 | C/C MAPS-MATAGORDA ISLAND 709 |
| 700-783 | 700 | 0.48 414-2-36 | C/C DRAWINGS-SHIP SHOAL 322 |
| 700-784 | 700 | 0.48 414-2-45 | C/C DRWAINGS-WEST CAMERON 557C |
| 700-785 | 700 | 0.48 414-2-22 | C/C DRAWINGS-WEST CAMERON 194 |
| 700-786 | 700 | 0.48 414-2-28 | C/C AHUDE DETAILS-WEST CAMERON 521 A |
| 700-787 | 700 | 0.48 414-2-31 | C/C EQUIP LEGEND-WEST CAMERON 557 |
| 700-788 | 700 | 0.48 414-2-43 | C/C DECK PLANS & SYSTEM-EAST CAMERON N 299 A |
| 700-789 | 700 | 2.4 414-2-46 | C/C GRAPHS, DRAWINGS EQUIP FRAMING VERMILLION 63, SHIP SHOAL 322 DRAWI NGS, WEST CAMERON 557 |
| 700-ST30 | 700 | 1.2 569-2-79 | C/C SOUTH TIMBALIER PLUS ABANDOR |
| 701 | 100 | 1.2 1153-5-138 | C/C A7 DRILLING OPERATIONS |
| 701-410 | 701 | 1.2 314-12-338 | C/C WEST CAMERON 479 - MAPS (ELECTRONIC DATA STORAGE DEVICE INCLUDED) |
| 701-411 | 701 | 1.2 387-10-255 | C/C WEST CAMERON 557 C - DRAWINGS (ELECTRONIC STORAGE DEVICE INCLUDED |
| 701-412 | 701 | 1.2 372-13-510 | C/C WEST CAMERON 284 - 1 & 2 INSPECTIONS REPORTS 21058 |
| 701-413 | 701 | 1.2 372-13-486 | C/C WEST CAMERON 143 - #5 INSPECTION REPORTS |
| 701-414 | 701 | 1.2 372-13-509 | C/C WEST CAMERON 194 A - MIRAGE PROJECT PLATFORM TOPSIDE DRAWINGS |
| 701-415 | 701 | 1.2 315-11-308 | C/C WEST CAMERON 461 - MAPS A,B,C (ELECTRONIC DATA STORAGE DEVICE INCLUDED) |
| 701-416 | 701 | 1.2 387-10-251 | C/C WEST CAMERON 101 B - WELL TICKETS |
| 701-418 | 701 | 1.2 372-13-500 | C/C WEST CAMERON 492 - DRAWINGS |
| 701-419 | 701 | 1.2 378-10-371 | C/C BRAZOS 578 - ATP RESERVES |
| 701-420 | 701 | 1.2 308-10-384 | C/C BRAZOS 544A - ATP RESERVES RESERVES (ELECTRONIC DEVICE INCLUDED) |
| 701-421 | 701 | 1.2 379-10-371 | C/C EAST CAMERON 240 - REGULATORY EPA SUBMITTALS/REPORTS & BADE UP 2005-2012 |
| 701-422 | 701 | 1.2 372-13-514 | C/C EAST CAMERON 189 - REGULATORY MMS/BSEC GOODS OSTS INSECPTIONAL |
| 701-424 | 701 | 1.2 379-12-474 | C/C GARDEN BANKS 409 - CA 1-3 (ELECTRONIC STORAGE DEVICE INCL.) |
| 701-427 | 701 | 1.2 387-10-250 | C/C MOBILE 959 - PLATFORM OPERATIONS & DETAILS |
| 701-428 | 701 | 1.2 315-11-317 | C/C HIGH ISLAND 74 - CA - WELL FILE |
| 701-429 | 701 | 1.2 356-10-278 | C/C MATAGORDA ISLAND 709 - BLUEWATER INDUSTRIES BINDERS |
| 701-435 | 701 | 1.2 387-10-253 | C/C VERMILLION 318 - CROSSING AGREEMENTS |
| 701-437 | 701 | 1.2 372-13-491 | C/C MAIN PASS 84 - BLUEWATER INDUSTRIES VOL XII, XII BINDERS |
| 701-438 | 701 | 1.2 306-11-536 | C/C MAIN PASS 225 - C/C BLUEWATER INDUSTRIES VOL 9, 10, 11 BINDERS |
| 701-439 | 701 | 1.2 368-12-356 | C/C VERMILLION 277 - WELL TEST BHP LOGS |
| 701-441 | 701 | 1.2 387-11-317 | C/C EUGENE ISLAND 281 - SALVAGE PLAN |
| 701-442 | 701 | 1.2 381-11-306 | C/C SOUTH TIM 48 - WELL ACTIVITY REPORTS, PERMITS TO MODIFY, MISC |
| 701-443 | 701 | 1.2 387-10-254 | C/C GRAND ISLE 9 & 10 - A VOLUME VII BINDERS |
| 701-444 | 701 | 1.2 387-10-242 | C/C GRAND ISLE 9 & 10 - A VOLUME VII BINDERS |
| 701-445 | 701 | 1.2 372-13-487 | C/C GRAND ISLE 9 & 10 - A VOLUME 5 BINDERS |
| 701-449 | 701 | 1.2 372-13-515 | C/C SOUTH MARSH ISLAND 166 - NO OBJECTION LETTERS |
| 701-450 | 701 | 1.2 367-12-475 | C/C SOUTH MARSH ISLAND 7 - PLATFORM REGULATORY |
| 701-451 | 701 | 1.2 350-10-377 | C/C EUGENE ISLAND 190 - ABD MANUALS |
| 701-454 | 701 | 1.2 379-13-494 | C/C GARDEN BANKS 409 - A VOLUME X-XI WELL BINDERS |
| 701-469 | 701 | 1.2 315-10-290 | C/C BRAZOS 544 - WELL LOGS |
| 701-490 | 701 | 1.2 315-11-309 | C/C WEST CAMERON 462/ WC479 - WELL FILES |
| 701-511 | 701 | 1.2 314-12-336 | C/C WEST CAMERON 663 - WELL BINDERS AND DRAWINGS (ELECTRONIC DATA STORAGE DEVICE INCLUDED) |
| 701-515 | 701 | 1.2 189-7-250 | C/C VERMILLION 277- PLATFORM MISC |
| 701-518 | 701 | 1.2 495-5-168 | C/C WEST CAMERON 189- MISCELLANEOUS FIELD DATA |
| 701-519 | 701 | 1.2 189-7-262 | C/C VERMILLION 277-PEGSUS |
| 701-520 | 701 | 1.2 195-12-334 | C/C VERMILLION 277- INVOICES |
| 701-531 | 701 | 1.7 898-6-177 | C/C VERMILLION 277- CDS VHS TAPES |
| 701-532 | 701 | 1.2 189-7-257 | C/C VERMILLION 277-OPERATIONS |
| 701-533 | 701 | 1.2 189-6-233 | C/C VERMILLION 277-JSAS |
| 701-534 | 701 | 1.2 192-12-460 | C/C VERMILLION 277-PLATFORM PIPELINE LOG DETAILS |
| 701-580 | 701 | 1.2 314-12-329 | C/C BRAZOS 544 - PLATFORM DETAILS |
| 701-581 | 701 | 1.2 315-13-420 | C/C BRAZOS 544 - OPERATION AUDITS INSPECTION |
| 701-582 | 701 | 1.2 315-13-416 | C/C BRAZOS 544 - OPERATION ANALYSIS REPORTS |
| 701-583 | 701 | 1.2 314-12-331 | C/C BRAZOS 544 - OPERATIONS, PLATFORM, PRODUCTION REGULATORY CORRENSP. |
| 701-584 | 701 | 1.2 315-13-417 | C/C BRAZOS 544 - SCHEMATICS PRODUCTION REPORTS |
| 701-585 | 701 | 1.2 314-12-334 | C/C BRAZOS 544 - OPERATIONS, PLATFORM, PRODUCTION REGULATORY CORRENSP. |
| 701-586 | 701 | 1.2 315-13-421 | C/C BRAZOS 544 - ENGINEERING LOG |
| 701-601 | 701 | 1.2 388-12-330 | C/C WEST CAMERON 557 - PIPELINE & STRUCT. MODIFICATIONS |
| 701-602 | 701 | 1.2 388-11-313 | C/C WEST CAMERON 557 - OIL & GAS PIPELINE ACTIVITY |
| 701-605 | 701 | 1.2 315-11-305 | C/C WEST CAMERON 461 - PLANS, PERMITS & REPORTS |
| 701-606 | 701 | 1.2 315-13-397 | C/C WEST CAMERON 461 - PRODUCTION MANUAL |
| 701-607 | 701 | 1.2 315-13-419 | C/C WEST CAMERON 461 - OIL & GAS PIPELINE |
| 701-610 | 701 | 1.2 387-11-320 | C/C EUGENE ISLAND 90 |
| 701-612 | 701 | 1.2 379-10-372 | C/C HIGH ISLAND 74 - MISC |
| 701-613 | 701 | 1.2 387-10-252 | C/C HIGH ISLAND 312 - REGULATORY |
| 701-614 | 701 | 1.2 381-11-304 | C/C EAST CAMERON 240 - ATP RESERVES |
| 701-622 | 701 | 1.2 350-10-394 | C/C BRAZOS 578 - PLATFORM DETAILS |
| 701-630 | 701 | 1.2 387-10-243 | C/C GARDEN BANKS 409 - A VOLUME 4&5 WELL BINDERS |
| 701-631 | 701 | 1.2 388-10-255 | C/C GARDEN BANKS 409 - A VOLUME 4&5 WELL BINDERS |
| 701-633 | 701 | 1.2 379-11-412 | C/C SOUTH TIM 48 - REGULATORY FILES |
| 701-634 | 701 | 1.2 387-10-247 | C/C WEST CAMERON - DRAWINGS |
| 701-641 | 701 | 1.2 306-10-501 | C/C WEST CAMERON 461 - FIELD FILES |
| 701-645 | 701 | 1.2 316-11-508 | C/C WEST CAMERON 479 - DRAWINGS |
| 701-646 | 701 | 1.2 316-10-525 | C/C WEST CAMERON 663 - FIELD FILES |
| 701-647 | 701 | 1.2 387-12-333 | C/C MATAGORDA ISLAND 709 - BLUEWATER INDUSTRIES VOL 4-6 BINDERS |
| 701-648 | 701 | 1.2 387-13-383 | C/C MOBILE 959 - OPERATIONS PLATFORM |
| 701-649 | 701 | 1.2 387-10-241 | C/C GRAND ISLE 9 & 10 - A VOLUME 5 BINDERS |
| 701-719 | 701 | 3.43 653-1-9 | C/C WEST CAMERON 479 - DRAWINGS |

| | | | | |
|---|---|---|---|---|
| 701-726 | 701 | 3.43 | 653-1-10 | C/C HIGH ISLAND 74 - BLUEWATER INDUSTRIES VOL 12,13, 14, 18 BINDERS |
| 701-727 | 701 | 3.43 | 653-1-11 | C/C WEST CAMERON 557 C - DRAWINGS |
| 701-730 | 701 | 3.43 | 653-1-8 | C/C WEST CAMERON 663 - FIELD FILES |
| 701-748 | 701 | 0.8 | 414-2-52 | C/C SHIP SHOAL 240 - BLUEWATER INDUSTRY PRODUCTIONS |
| 701-871 | 701 | 1.2 | 388-11-308 | C/C WEST CAMERON 557 - REGULATORY FILES & BINDERS |
| 701-872 | 701 | 1.2 | 315-13-400 | C/C BRAZOS 544 - REGULATORY FILES & BINDERS |
| 701-878 | 701 | 1.2 | 387-10-256 | C/C GARDEN BANKS 409 - REGULATORY FILES & BINDERS |
| 701-886 | 701 | 1.2 | 316-10-526 | C/C WEST CAMERON 462 - REGULATORY MANUALS |
| 701-889 | 701 | 1.2 | 315-13-407 | C/C WEST CAMERON 663 - REGULATORY FILES & BINDERS |
| 701-890 | 701 | 1.2 | 365-11-309 | C/C GRAND ISLE 9 & 10 - REGULATORY FILES & BINDERS |
| 701-891 | 701 | 1.2 | 314-12-335 | C/C HIGH ISLAND 74 - REGULATORY FILES & BINDERS |
| 701-892 | 701 | 1.2 | 313-10-292 | C/C WEST CAMERON 663 - REGULATORY FILES & BINDERS |
| 701-896 | 701 | 1.2 | 350-10-367 | C/C SOUTH TIMBALIER 48 - REGULATORY FILES |
| 701-897 | 701 | 1.2 | 367-11-420 | C/C MOBILE 959 - REGULATORY FILES & BINDERS |
| 701-899 | 701 | 1.2 | 315-13-395 | C/C WEST CAMERON 461 - WELL FILES |
| 701-900 | 701 | 1.2 | 315-11-313 | C/C WEST CAMERON 462 - WELL LOGS, FIELD PRINTS |
| 701-902 | 701 | 1.2 | 315-13-412 | C/C WEST CAMERON 462 - WELL LOGS, FIELD PRINTS |
| 701-948 | 701 | 1.2 | 314-12-340 | C/C WEST CAMERON 461 - REGULATORY MANUALS |
| 701-999 | 701 | 1.2 | 306-11-516 | C/C MICS FIELDS - PREVIOUSLY ABANDONED |
| 701-1000 | 701 | 1.2 | 372-13-512 | C/C MICS FIELDS - PREVIOUSLY ABANDONED |
| 701-1001 | 701 | 1.2 | 372-13-506 | C/C MICS FIELDS - PREVIOUSLY ABANDONED |
| 701-1003 | 701 | 1.2 | 372-13-516 | C/C MICS FIELDS - PREVIOUSLY ABANDONED |
| 701-1045 | 701 | 1.2 | 314-13-347 | C/C ATP OIL & GAS IT INFO - GENERAL IT DATA |
| 701-1046 | 701 | 1.2 | 315-11-307 | C/C ATP OIL & GAS IT INFO GENERAL IT DATA |
| 701-1047 | 701 | 1.2 | 314-12-339 | C/C ATP OIL & GAS IT INFO GENERAL IT DATA |
| 701-1054 | 701 | 0.8 | 414-2-51A | C/C ATP OIL & GAS MC 711 - MAPS & LOGS - GOMEZ MAPS AND LOGS |
| 701-1055 | 701 | 0.8 | 414-2-47 | C/C ATP OIL & GAS MC 711 - MAPS & LOGS - GOMEZ MAPS AND LOGS |
| 701-1059 | 701 | 1.2 | 372-13-504 | C/C ATP OIL & GAS MC 711 - MC711 WELL FILES |
| 701-1060 | 701 | 1.2 | 387-11-286 | C/C ATP OIL & GAS MC 711 - MC 711 WELL FILES |
| 701-1061 | 701 | 1.2 | 316-13-650 | C/C ATP OIL & GAS MC 711 - MC 711 WELL FILES |
| 701-1062 | 701 | 1.2 | 372-13-501 | C/C ATP OIL & GAS MC 711 - MC 711 WELL FILES |
| 701-1063 | 701 | 1.2 | 355-13-799 | C/C ATP OIL & GAS MC 711 - MC 711 WELL FILES |
| 701-1064 | 701 | 1.2 | 356-10-277 | C/C ATP OIL & GAS GOMEZ MC 667/754/ 755 - MC 667/754/755 WELL FILES |
| 701-1065 | 701 | 1.2 | 378-10-375 | C/C ATP OIL & GAS GOMEZ MC 754/755 MCC 667/754/755 WELL FILES |
| 701-1066 | 701 | 1.2 | 305-10-362 | C/C ATP OIL & GAS GOMEZ MC 754/755 MCC 754/755/755 WELL FILES |
| 701-1151 | 701 | 1.2 | 315-13-411 | C/C ATP OIL & GAS MC 711 - MC 711 HSE INFORMATION/BINDERS |
| 701-1157 | 701 | 1.2 | 315-13-414 | C/C ATP OIL & GAS MISC. ABANDONED FIELDS - FIELD FILES - PREVIOUSLY ABANDONED FIELDS |
| 701-1158 | 701 | 1.2 | 315-13-413 | C/C ATP OIL & GAS TOPSIDE BINDERS - MC 711 TOPSIDES FILES |
| 701-1160 | 701 | 1.2 | 352-13-216 | C/C ATP OIL & GAS GOMEZ - MC 711 TOPSIDES FILES |
| 701-1161 | 701 | 1.2 | 315-12-346 | C/C ATP OIL & GAS MISC. PREVIOUS ABANDONED FIELDS - FIELD FILES - PREVIOUSLY ABANDONED FIELDS |
| 701-1162 | 701 | 1.2 | 314-12-337 | C/C ATP OIL & GAS MISC. PREVIOUS ABANDONED FIELDS - FIELD FILES - PREVIOUSLY ABANDONED FIELDS |
| 701-1163 | 701 | 1.2 | 314-12-341 | C/C ATP OIL & GAS MISC. PREVIOUS ABANDONED FIELDS - FIELD FILES - PREVIOUSLY ABANDONED FIELDS |
| 701-1164 | 701 | 1.2 | 350-10-369 | C/C ATP OIL & GAS MC 711 GENERAL - MC 711 - FIELD DATA |
| 701-1165 | 701 | 1.2 | 350-10-365 | C/C ATP OIL & GAS MC 711 GENERAL - MC 711 - FIELD DATA |
| 701-1166 | 701 | 1.2 | 315-13-403 | C/C ATP OIL & GAS MC 711 - MC 711 HSE INFORMATION/BINDERS |
| 701-1167 | 701 | 1.2 | 316-10-523 | C/C ATP OIL & GAS MC 711 - MC 711 HSE INFORMATION/BINDERS |
| 701-1169 | 701 | 1.2 | 315-13-423 | C/C ATP OIL & GAS REGULATORY SUBPART 0" - REGULATORY - SUBPART "O"" |
| 701-1172 | 701 | 1.2 | 315-13-422 | C/C ATP OIL & GAS MISC. FIELDS - FIELD FILES - PREVIOUSLY ABANDONED FIELDS |
| 702 | 100 | 1.2 | 1153-5-137 | C/C A7 DRILLING SEISMIC |
| 703 | 100 | 1.2 | 1153-4-121 | C/C A7 LOGS |
| 704 | 100 | 1.2 | 1153-5-132 | C/C A7 LOGS |
| 705 | 100 | 1.2 | 1153-4-112 | C/C A7 LOGS |
| 706 | 100 | 1.2 | 1154-1-6 | C/C A7 LOGS |
| 707 | 100 | 1.2 | 1153-5-152 | C/C A7 LOGS |
| 708 | 100 | 1.2 | 1153-4-110 | C/C A7 LOGS |
| 709 | 100 | 1.2 | 1153-4-119 | C/C A7 LOGS |
| 710 | 100 | 1.2 | 1153-5-147 | C/C DRILLING REPORTS REVENUE REPORT S |
| 711 | 100 | 1.2 | 1153-5-144 | C/C WELL LOGS |
| 712 | 100 | 1.2 | 1154-1-2 | C/C WELL TESTING DATA AND DRILLING |
| 713 | 100 | 1.2 | 1153-4-128 | C/C MAPS |
| 714 | 100 | 1.2 | 898-6-186 | C/C |
| 715 | 100 | 1.2 | 898-6-192 | C/C |
| 716 | 100 | 1.2 | 898-6-191 | C/C |
| 717 | 100 | 1.2 | 898-6-185 | C/C |
| 720 | 100 | 1.2 | 1153-5-142 | C/C A7 LOGS AND REPORTS |
| 721 | 100 | 1.2 | 1153-4-118 | C/C A7 LOGS AND REPORTS |
| 722 | 100 | 1.2 | 1153-4-109 | C/C DRILLING |
| 723 | 100 | 1.2 | 1153-4-120 | C/C A7 DRILLING |
| 724 | 100 | 1.2 | 898-6-181 | C/C |
| 725 | 100 | 1.2 | 898-6-179 | C/C |
| 726 | 100 | 1.2 | 898-6-187 | C/C |
| 727 | 100 | 1.2 | 898-6-184 | C/C |
| 728 | 100 | 1.2 | 898-6-180 | C/C |
| 729 | 100 | 1.7 | 898-6-178 | C/C |
| 730 | 100 | 1.2 | 898-6-189 | C/C |
| 732 | 100 | 1.2 | 898-6-182 | C/C |
| 733 | 100 | 1.2 | 898-6-190 | C/C |
| 734 | 100 | 1.2 | 898-6-183 | C/C |
| 735 | 300 | 1.2 | 486-8-304 | C/C WC 101-DWGS AND PRODUCTION DATA |
| 736 | 300 | 1.2 | 486-7-260 | C/C WC 101-WELL FILES AND LOGS |
| 737 | 300 | 1.2 | 486-7-272 | C/C WC 101-REGULATORY, LOGS, DRILLI NG AND DELIVERY TICKETS |
| 738 | 300 | 1.2 | 486-7-248 | C/C WC 101-CERTS, SURVEYS, REPORTS |
| 739 | 300 | 1.2 | 486-8-300 | C/C WC 101-GEOPHYSICAL DATA AND LOG S |
| 740 | 300 | 1.2 | 486-7-268 | C/C WC 101-BLUEWATER DATA BINDERS |
| 741 | 300 | 1.2 | 486-8-306 | C/C WC 101-JACKET AND DECK BINDERS |

| 742 | 300 | 1.2 486-7-246 | C/C WC 101-PLATFORM INSTALL WC 58 DATA MANUAL |
| 749 | 300 | 1.2 486-7-276 | C/C SS 105 SIESMIC, OPS, DRILLING |
| 750 | 300 | 1.2 486-8-284 | C/C SS 105 SEISMIC MAPS |
| 751 | 300 | 1.2 486-7-280 | C/C SS 105-LOGS, WELL TESTS, PROSPE CT INFO |
| 752 | 300 | 1.2 486-7-244 | C/C VIDEOS-SS 358 JACKET INSTAL, GB 142 JACKET INSTALL |
| 753 | 300 | 1.2 486-8-303 | C/C SS 105-COCKNELL WELL FILES, LOG S |
| 754 | 300 | 1.2 486-7-242 | C/C SS 105-GEOPHYSICAL WELL FILES |
| 755 | 300 | 1.1 456-5-183 | C/C EL 190-GEOLOGICAL SURVEY, P/L SURVEY |
| 756 | 300 | 1.2 486-8-305 | C/C EL 190-DRILLING REPORTS AND LOG S |
| 757 | 300 | 1.2 486-7-262 | C/C VIDEOS-SM 182 DRILL VIDEOS. WC 194 VIDEOS |
| 758 | 300 | 1.2 486-8-292 | C/V VR 318-FIELD DATA MANUAL, EC 17 1 PLATFORM DATA BOOK |
| 759 | 300 | 1.2 486-7-266 | C/C WC 194-WC 194 FACILITY MANUALS |
| 760 | 300 | 1.2 486-8-286 | C/C WC 194-GAS PRODUCTION FACILITY VENDOR DATA VOL I AND II |
| 761 | 300 | 1.2 486-7-270 | C/C MP 84-OPS 1999-2004 PRODUCTION REPORTS |
| 762 | 300 | 1.2 486-8-307 | C/V VR 410-CRANE INCIDENT, GEOPHYSI CAL |
| 763 | 300 | 1.2 486-7-254 | C/C VENDORS-SS 358 PLAT INSPECTION, WC 432 P/L DOT MANUAL, SM 166 REGUL ATORY MANUAL, WC 432 WELL CONTROL PANELS |
| 764 | 300 | 1.2 486-8-296 | C/C VENDORS-EL 71 PROPOSED P/L ROUT E, VE 63 DRILLING, WC 143 #3 ST DR ILLING, WC 143 #3 ST DRILL, WC 201 WELL HISTORY, EC 138 DRILL |
| 765 | 0 | 1.2 486-8-294 | C/C |
| 766 | 0 | 1.2 486-7-252 | C/C |
| 767 | 0 | 1.2 486-7-264 | C/C |
| 768 | 0 | 1.2 486-7-274 | C/C |
| 769 | 0 | 1.2 486-8-302 | C/C |
| 770 | 0 | 1.2 486-7-256 | C/C |
| 771 | 0 | 1.2 486-8-308 | C/C |
| 772 | 0 | 1.2 486-8-282 | C/C |
| 773 | 0 | 1.7 485-11-413 | C/C |
| 774 | 0 | 1.2 485-11-415 | C/C |
| 775 | 0 | 2.4 155-7-112A | C/C |
| 776 | 0 | 1.2 486-8-309 | C/C |
| 777 | 300 | 1.2 189-7-269 | C/C WC 461-GAS CHARTS |
| 778 | 300 | 1.2 191-5-181 | C/C WC 143 EL 71 EL 30 EC 299-GAS CHARTS |
| 779 | 300 | 1.2 189-6-217 | C/C MKT-GAS AVAIL 2007-2008 |
| 780 | 300 | 1.2 195-12-340 | C/C EC 635-OPS AND REGULATORY FILES |
| 781 | 300 | 1.2 200-10-271 | C/C WC 143 WC 635-OPERATIONS FILES |
| 782 | 300 | 1.2 198-6-103 | C/C WC 143-OPERATIONS FILES |
| 783 | 300 | 1.2 191-4-148 | C/C WC 284 WC 143-OPERATIONS FILES |
| 784 | 300 | 1.2 189-7-274 | C/C MP 123 ST 235-MP 123 PRODUCTION REPORTS ST 235 OPERATIONS FILES |
| 785 | 300 | 1.2 189-6-212 | C/C MKT-GAS AVAIL 2007 |
| 786 | 300 | 1.2 191-3-86 | C/C MKT-GAS AVAIL 2007 |
| 787 | 300 | 1.2 189-6-231 | C/C MKT-GAS AVAIL 2007-2006 |
| 788 | 300 | 1.2 189-7-253 | C/C MKT-GAS DAILIES 2007 |
| 789 | 300 | 1.2 189-6-202 | C/V GL 9-HAZZARD SURVEY |
| 790 | 300 | 1.2 192-12-468 | C/M MI 709 PRODUCTION REPORTS GB 14 2 GAS CHARTS |
| 791 | 300 | 1.2 189-6-218 | C/C BA 544-GAS CHARTS |
| 793 | 300 | 1.2 190-12-370 | C/C EL 71-PRODUCTION REPORTS |
| 799 | 300 | 1.2 192-2-65 | C/C SS 240-WELL FILES |
| 800 | 300 | 1.2 189-6-235 | C/C SS 240-PRODUCTION FILES AND LOG S |
| 801 | 300 | 1.2 189-6-238 | C/C SS 240-LOGS |
| 802 | 300 | 1.2 196-10-152 | C/C SS 240 VR 318-MMS FILES |
| 804 | 300 | 1.2 190-12-383 | C/C VR 318-STRUCTURE |
| 805 | 300 | 1.2 195-12-348 | C/C WC 432-1995-1999 PRODUCTION LOG S |
| 806 | 300 | 1.2 195-12-357 | C/C WC 284-#2 WELL FILES |
| 807 | 300 | 1.2 192-12-470 | C/C WC 284-#1 LOGS WELL DRILLING |
| 808 | 300 | 1.2 190-12-369 | C/C WC 284-PRODUCTION |
| 809 | 300 | 1.2 195-12-353 | C/C ST 77 C-PRODUCTION REPORTS 1990 -S |
| 810 | 300 | 1.2 191-11-334 | C/C SM 190-WELL FILES |
| 811 | 300 | 1.2 190-12-376 | C/C ART CRAIGHEAD WORKING FILES |
| 812 | 300 | 1.2 189-7-247 | C/C WC 284-LOGS |
| 813 | 300 | 1.2 189-6-234 | C/C SM 189-PRODUCTION FILES AND LOG S |
| 814 | 300 | 1.2 192-12-448 | C/C SM 189-LOGS |
| 815 | 300 | 1.2 195-12-355 | C/C SM 190-#1 WELL FILES |
| 820 | 200 | 1.2 356-13-385 | C/C |
| 821 | 200 | 1.2 356-12-376 | C/C |
| 822 | 200 | 1.2 365-12-327 | C/C |
| 823 | 200 | 1.2 356-12-384 | C/C |
| 824 | 200 | 2.4 449-4-60A | C/C |
| 825 | 200 | 0.19 806-2-53 | C/C |
| 826 | 200 | 0.19 806-2-54 | C/C |
| 827 | 200 | 0.19 806-2-52 | C/C |
| 828 | 200 | 0.19 806-2-55 | C/C |
| 829 | 200 | 2.4 690-6-82 | C/C |
| 830 | 200 | 1.4 600-3-109 | C/C |
| 831 | 200 | 1.4 1140-1-35 | C/C |
| 832 | 200 | 1 666-2-14 | C/C |
| 833 | 200 | 1.4 666-2-15 | C/C |
| 834 | 200 | 2.4 690-6-81 | C/C |
| 835 | 200 | 2.4 559-7-160B | C/C |
| 836 | 200 | 3 364-1-15 | C/C |
| 837 | 200 | 1.2 365-12-330 | C/C |
| 838 | 200 | 1.2 365-12-345 | C/C |
| 839 | 200 | 1.2 365-12-339 | C/C |
| 840 | 200 | 1.2 365-12-332 | C/C |
| 841 | 200 | 1.2 356-12-383 | C/C |
| 842 | 200 | 1.2 365-12-331 | C/C |
| 843 | 200 | 1.2 365-12-333 | C/C |

| | | | |
|---|---|---|---|
| 844 | 200 | 3 364-1-6 | C/C |
| 845 | 200 | 1.2 365-12-346 | C/C |
| 846 | 200 | 1.3 666-1-1 | C/C |
| 847 | 200 | 1.2 365-12-340 | C/C |
| 848 | 200 | 1.2 356-12-368 | C/C |
| 849 | 200 | 1.2 365-12-362 | C/C |
| 850 | 200 | 1.2 356-12-378 | C/C |
| 851 | 200 | 1.2 356-12-380 | C/C |
| 852 | 200 | 1.2 365-12-323 | C/C |
| 853 | 200 | 1.2 365-12-364 | C/C |
| 854 | 200 | 1.2 365-12-337 | C/C |
| 855 | 200 | 1.2 356-12-381 | C/C |
| 856 | 200 | 1.2 365-12-324 | C/C |
| 857 | 200 | 1.2 356-12-366 | C/C |
| 858 | 200 | 1.2 356-12-365 | C/C |
| 859 | 200 | 1.2 356-12-379 | C/C |
| 860 | 200 | 1.2 356-12-338 | C/C |
| 861 | 200 | 2.4 544-10-197 | C/C |
| 862 | 200 | 1.2 365-12-343 | C/C |
| 863 | 200 | 1.2 365-12-341 | C/C |
| 864 | 200 | 1.2 356-12-371 | C/C |
| 865 | 200 | 1.2 356-12-373 | C/C |
| 866 | 200 | 1.2 365-12-344 | C/C |
| 867 | 200 | 1.2 365-12-342 | C/C |
| 868 | 200 | 1.2 365-12-328 | C/C |
| 869 | 200 | 1.2 356-12-374 | C/C |
| 870 | 200 | 1.2 365-12-335 | C/C |
| 871 | 200 | 1.2 365-12-325 | C/C |
| 872 | 200 | 1.2 365-12-336 | C/C |
| 873 | 200 | 1.2 356-12-372 | C/C |
| 874 | 200 | 1.2 356-12-363 | C/C |
| 875 | 200 | 1.2 356-12-377 | C/C |
| 876 | 200 | 1.2 356-12-326 | C/C |
| 877 | 200 | 1.2 356-12-375 | C/C |
| ACCT-1 | 100 | 1.2 353-4-131 | C/C DIAMOND OFFSHORE INVOICES THRU OGOR-WC431/432-1994 |
| ACCT-2 | 100 | 1.2 353-5-185 | C/C W-9 FORMS 1994-1997 THRU 1099- FORMS-APT OIL & GAS CORP-1995-2001 |
| ACCT-3 | 100 | 1.2 347-10-274 | C/C CHASE LINE OF CREDIT-2000 THRU TEXAS COMMERCE BANK-ATP OIL & GAS CORPORATION-MMKT ACCT01000027441- JULY-DEC 1998 |
| ACCT-4 | 100 | 1.2 367-9-354 | C/C JUNE 98-QUARTER END THRU AP RE CONCILIATION-1999 |
| ACCT-6 | 100 | 1.2 368-9-214 | C/C ACCOUNTS PAYABLE CHECK COPIES (6395-8034) AND (10050-10939) DATES : 4/9/99-10/6/99 AND 10/7/99-12/31/ 99 |
| ACCT-7 | 100 | 1.2 354-9-353 | C/C INFORMATION FROM STATOIL ACQUI SITION 1998 THRU INFORMATION FROM VR410 BLOCK |
| ACCT-8 | 100 | 1.2 345-1-27 | C/C INFORMATION FROM STATOIL ACQUI SITION 1998 THRU PAINEWEBBER 1999 |
| ACCT-9 | 100 | 1.2 331-8-319 | C/C ACCOUNTS PAYABLE CHECK COPIES (3171-6394) AND (3499-3691) DATES: 2/4/1998-3/31/99 AND 1/2/98-1/29/98 |
| ACCT-10 | 100 | 1.2 331-8-313 | C/C AP CHECK COPIES: 402721-405526 1/3/01-12/28/01 |
| ACCT-11 | 100 | 1.2 355-10-693 | C/C FINANCIAL STATEMENT WORKBOOK 12/31/98 (KPMC COPY) THRU MISCELLAN EOUS WORKPAPERS 1997 |
| ACCT-12 | 100 | 1.2 343-2-73 | C/C BANK ACCOUNT RECONCILIATIONS FOR TEXAS COMMERCE BANK/CHASE 1999 01000027441 THRU ATP OIL & GAS CORP ORATION CONSOLIDATED FINANCIAL STAT EM |
| ACCT-13 | 100 | 1.2 378-1-6 | C/C MISCELLANEOUS BANKING INFORMAT ION BANK ACCOUNT RECONCILIATIONS FOR: TEXAS COMMERCE BANK/CHASE 0100 0027441 2001 THRU 06300050955 2001 |
| ACCT-14 | 100 | 1.2 354-9-356 | C/C REVENUE DISTRIBUTION/JOINT INT EREST BILLING 1/95-12/97 |
| ACCT-15 | 100 | 1.2 354-9-360 | C/C REVENUE DISTRIBUTION/JOINT INT EREST BILLING 1/98-3/99 |
| ACCT-16 | 100 | 1.2 367-9-347 | C/C REVENUE DISTRIBUTION/JOINT INT EREST BILLING 4/99-7/99 |
| ACCT-17 | 100 | 1.2 355-10-694 | C/C REVENUE DISTRIBUTION/JOINT INT EREST BILLING 8/99-12/99 |
| ACCT-19 | 100 | 1.2 369-4-140 | C/C ATP OIL & GAS CORP-REVENUE: 1. MMS 2014 FILINGS 1997-1999 THRU 4. PAYMENT DETAIL/RECONCILIATION 2002 |
| ACCT-20 | 100 | 1.2 335-6-522 | C/C RYDER SCOTT/RESERVOIR DATA AND RESERVE SUMMARY-BRETON SOUND BLOCK 45 1/18/1998 THRU RYDER SCOTT/EST. FUTURE RESERVES & INCOME 12/31/1994 |
| ACCT-21 | 100 | 1.2 331-8-316 | C/C RYDER SCOTT/EST. FUTURE RESERV ES & INCOME (SEC CASE) 2 COPIES 12/ 31/1999 THRU RYDER SCOTT/EST. FUT URE RESERVES & INCOME (SEC CASE) 4 COPIES 12/31/ |
| ACCT-22 | 100 | 1.2 337-4-124 | C/C RYDER SCOTT/EST. FUTURE RESER VES & INCOME-SEC PARAMETERS-PRELIM INARY, 3RD VOL. 11/30/2000 THRU RY DER SCOTT/EST. FUTURE RESERVES & IN COME-IMP |
| ACCT-23 | 230 | 1.2 367-12-474 | C/C ESTIMATED FUTURE RESERVES & IM COME/L-63 OFFSHORE, NETHERLANDS, SEC PARAMETERS 12/31/2003 THRU EST IMATED FUTURE RESERVES & INCOME-SEC PARAM |
| ACCT-24 | 100 | 1.2 336-3-117 | C/C ESTIMATED FUTURE RESERVES & IN COME-IMPAIRMENT ANALYSIS 10/26/01 STRIP 10/1/2001 THRU ESTIMATED FUT URE RESERVES & INCOME-SEC PARAMETER S 2 CO |
| ACCT-25 | 100 | 1.2 353-4-132 | C/C ESTIMATED FUTURE RESERVES & IN COME-AS OF 10/1/01 SEC PARAMETERS 2 COPIES THRU ESTIMATED FUTURE RES ERVES & INCOME-AS OF 12/31/01 SEC PARAMETE |
| ACCT-26 | 100 | 1.2 341-10-364 | C/C ACCOUNTS PAYABLE CHECKS (10939- 401759) 2000 |
| ACCT-27 | 100 | 1.2 326-6-208B | C/C CHECK REGISTER 2000/ ACCOUNTS PAYABLE CHECKS (401760-402720) 2000 |
| ACCT-28 | 100 | 1.2 341-10-388 | C/C BANK RECONCILLIATION 2000 |
| ACCT-29 | 100 | 1.2 341-10-365 | C/C ASHLAND PACKETS 1999-2001/ AQUI LA PACKETS 2001/ ACCOUNTS RECEIVAB E 2001/ MISC. RECONCILIATIONS/ ALLO CATIONS 2001 |
| ACCT-30 | 100 | 1.2 326-6-204B | C/C JIB REPORTS 04/2000 THRU 09/200 0 |
| ACCT-31 | 100 | 1.2 333-2-67 | C/C JIB REPORT; JAN 2000 THRU MARCH 2000 |
| ACCT-32 | 100 | 1.2 331-2-70 | C/C JIB REPORTS OCT THRU DEC 2000/ COMPLETE JIB HISTORY BY WELL 05/200 0, 10/2000 THRU 12/2000 |
| ACCT-33 | 100 | 1.2 346-10-371 | C/C WELL SUMMARIES A-V 2000 |
| ACCT-34 | 100 | 1.2 326-6-205B | C/C DEPRECIATION 2000/ CUSTOMER INV OICES 2000/ WELL SUMMARIES (W'S) 20 00 |
| ACCT-35 | 100 | 1.2 342-9-346 | C/C JIB INVOICES JAN 2000-OCT 2000 |
| ACCT-36 | 100 | 1.2 331-2-67 | C/C WELL SUMMARIES WC204-WD77 2001/ JIB BY CUSTOMER 2001 |
| ACCT-37 | 100 | 1.2 341-10-396 | C/C JIB REPORTS SEPT 2001-OCT 2001 |
| ACCT-38 | 100 | 1.2 341-10-368 | C/C JIB REPORTS JUN 2001-AUG 2001 |
| ACCT-40 | 100 | 1.2 490-13-486 | C/C AP INVOICES A-BR 1997 |
| ACCT-41 | 100 | 1.2 486-6-207 | C/C AP INVOICES BRI-FAL 1997 |
| ACCT-42 | 100 | 1.2 492-8-289 | C/C AP INVOICES FEDERAL THRU J. CON NER 1997 |
| ACCT-43 | 100 | 1.2 490-12-475 | C/C AP INVOICES J. HARPER-POWER 1997 |
| ACCT-44 | 100 | 1.2 489-7-244 | C/C AP INVOICES PRE-RAY 1997 |
| ACCT-45 | 100 | 1.2 492-7-274 | C/C AP INVOICES STO-ZS 1997 |
| ACCT-46 | 100 | 1.2 490-13-482 | C/C AP INVOICES A-AKER 1998 |
| ACCT-47 | 100 | 1.2 486-6-201 | C/C AP INVOICES ALERT-BLUEWATER 1998 |
| ACCT-48 | 100 | 1.2 496-4-144 | C/C AP INVOICES BLUEWATER-COAST INC . 1998 |
| ACCT-49 | 100 | 1.2 492-7-272 | C/C AP INVOICES COASTLINE-EXXON 1998 |
| ACCT-50 | 100 | 1.2 482-8-315 | C/C AP INVOICES FALCON-INTER 1998 |
| ACCT-51 | 100 | 1.2 490-13-490 | C/C AP INVOICES INT-MICHAEL 1998 |
| ACCT-52 | 100 | 1.2 485-11-422 | C/C AP INVOICES MIC-PMB 1998 |
| ACCT-53 | 100 | 1.2 496-8-286 | C/C AP INVOICES PRE-SCR 1998 |
| ACCT-54 | 100 | 1.2 482-3-105 | C/C AP INVOICES SEA-TES 1998 |

| ACCT-55 | 100 | 1.2 485-12-454 | C/C AP INVOICES TESTO-XL 1998 |
| ACCT-56 | 100 | 1.2 472-8-284 | C/C AP INVOICES AAPL-AMERADA 1999 |
| ACCT-57 | 100 | 1.2 486-12-480 | C/C AP INVOICES AMERICAN EXPRESS- BLUE RIBBON INC. 1999 |
| ACCT-58 | 100 | 1.2 473-2-69 | C/C AP INVOICES BAROID-CNG PRODUCIN G CO. 1999 |
| ACCT-59 | 100 | 1.2 492-7-276 | C/C AP INVOICES CINCO ENERGY-DEPT. OF ENVIRO 1999 |
| ACCT-60 | 100 | 1.2 487-1-18 | C/C AP INVOICES DEVIN-EXCEL TELECOM 1999 |
| ACCT-61 | 100 | 1.2 477-9-324 | C/C AP INVOICES EXPRO-GULF SOUTH SY STEMS 1999 |
| ACCT-62 | 100 | 1.2 489-7-245 | C/C AP INVOICES GRASSO PRODUCTION- HYDRO DYNAMICS 1999 |
| ACCT-63 | 100 | 1.2 485-11-432 | C/C AP INVOICES HYDRO DYNAMIC-KEVIN GROS 1999 |
| ACCT-64 | 100 | 1.2 497-10-380 | C/C AP INVOICES KINDRICK-MUSTANG 1999 |
| ACCT-65 | 100 | 1.2 483-4-144 | C/C AP INVOICES NAMI-PETROLEUM COMM . 1999 |
| ACCT-66 | 100 | 1.2 486-6-227 | C/C AP INVOICES PETROLEUM ENGINEERS -STK TRUCKING 1999 |
| ACCT-67 | 100 | 1.2 485-11-421 | C/C AP INVOICES SABINE HUB-SOUTHERN STATES 1999 |
| ACCT-68 | 100 | 1.2 499-4-126 | C/C AP INVOICES SOUTH TEXAS-TERRY OFFSHORE 1999 |
| ACCT-69 | 100 | 1.2 481-12-453 | C/C AP INVOICES TESORO-TESORO 1999 |
| ACCT-70 | 100 | 1.2 497-11-413 | C/C AP INVOICES TESORO-THOMAS ENERG Y 1999 |
| ACCT-71 | 100 | 1.2 485-11-433 | C/C AP INVOICES THOMAS ENERGY-VENKE GATHERING 1999 |
| ACCT-72 | 100 | 1.2 492-7-263 | C/C AP INVOICES VENTURE 1999 |
| ACCT-73 | 100 | 1.2 496-11-410 | C/C AP INVOICES WEST CAM DEHY-YZ IN DUSTRIES 1999 |
| ACCT-74 | 100 | 1.2 481-12-455 | C/C AP INVOICES AA-ACME 2000 |
| ACCT-75 | 100 | 1.2 493-10-394 | C/C AP INVOICES ACTION-BLS RES. 2000 |
| ACCT-76 | 100 | 1.2 487-2-50 | C/C AP INVOICES BJ-BLUE RIBBON 2000 |
| ACCT-77 | 100 | 1.2 495-13-492 | C/C AP INVOICES BLUEWATER-BUSINESS 2000 |
| ACCT-78 | 100 | 1.2 498-2-76 | C/C AP INVOICES C&F-CIRCULATION 2000 |
| ACCT-79 | 100 | 1.2 487-2-73 | C/C AP INVOICES CITY-DAVIDSON 2000 |
| ACCT-80 | 100 | 1.2 490-12-474 | C/C AP INVOICES DJ-DYNAMIC 2000 |
| ACCT-81 | 100 | 1.2 498-2-55 | C/C AP INVOICES DYNASTY-FIARFIELD 2000 |
| ACCT-82 | 100 | 1.2 481-12-449 | C/C AP INVOICES FEDEX-GOTHAM 2000 |
| ACCT-83 | 100 | 1.2 487-13-520 | C/C AP INVOICES GROULL-HALIBURTON 2000 |
| ACCT-84 | 100 | 1.2 496-11-438 | C/C AP INVOICES HALLIBURTON-IPAA 2000 |
| ACCT-85 | 100 | 1.2 490-12-471 | C/C AP INVOICES ISLAND-KG CONSULTIN G 2000 |
| ACCT-86 | 100 | 1.2 496-11-434 | C/C AP INVOICES KG CONSULTING-M-1 2000 |
| ACCT-87 | 100 | 1.2 490-12-470 | C/C AP INVOICES M.TORQUE-PAYCHEX 2000 |
| ACCT-88 | 100 | 1.2 493-10-399 | C/C AP INVOICES PDI-PETROLEUM 2000 |
| ACCT-89 | 100 | 1.2 487-3-103 | C/C AP INVOICES PETROLEUM-RODRIGUE 2000 |
| ACCT-90 | 100 | 1.2 490-12-469 | C/C AP INVOICES ROWAN-SKILLPATH 2000 |
| ACCT-91 | 100 | 1.2 496-1-11 | C/C AP INOVICES SMITH-SPL 2000 |
| ACCT-92 | 100 | 1.2 481-12-457 | C/C AP INVOICES SPECIALITY-TESORO 2000 |
| ACCT-93 | 100 | 1.2 534-10-399 | C/C AP INVOICES TOSORO 2000 |
| ACCT-94 | 100 | 1.2 472-7-277 | C/C AP INVOICES TESORO-THOMAS TOOLS 2000 |
| ACCT-95 | 100 | 1.2 486-13-504 | C/C AP INVOICES THOMAS TOOLS-TUBE 2000 |
| ACCT-96 | 100 | 1.2 492-7-275 | C/C AP INVOICES TURBECO-VENTURE 2000 |
| ACCT-97 | 100 | 1.2 493-1-21 | C/C AP INVOICES VENTURE-WINDOWS 2000 |
| ACCT-98 | 100 | 1.2 496-11-403 | C/C AP INVOICES WOOD GROUP-ZIFF 2000 *SEE ALSO ACCOUNTING 98A WHICH IS 4600-ACME PAYALES FOR 2001 |
| ACCT-98A | 100 | 1.2 340-9-659 | C/C AP INVOICES 4600-ACME 2001 |
| ACCT-99 | 100 | 1.2 341-10-382 | C/C AP INVOICES ACME- ANR 2001/ NOT E: SEE ALSO ACCOUNTING 98A WHICH IS 4600-ACME PAYABLES FOR 2001 |
| ACCT-100 | 100 | 1.2 340-9-658 | C/C AP INVOICES APBIV-BAKER 2001 |
| ACCT-101 | 100 | 1.2 346-10-373 | C/C AP INVOICES BAKER-BLUEWATER 200 1 |
| ACCT-102 | 100 | 1.2 326-6-203B | C/C AP INVOICES BNP-CHALMERS 2001 |
| ACCT-103 | 100 | 1.2 341-10-366 | C/C AP INVOICES CHAMBERLAIN- DAVID 2001 |
| ACCT-104 | 100 | 1.2 341-10-363 | C/C AP INVOICES DAVID- DRIL-QUIP 2001 |
| ACCT-105 | 100 | 1.2 343-3-93 | C/C AP INVOICES DTC- ERNST YOUNG 20 01 |
| ACCT-106 | 100 | 1.2 346-11-405 | C/C AP INVOICES ETHAN ALLEN-GLOBAL COMP 2001 |
| ACCT-107 | 100 | 1.2 346-11-407 | C/C AP INVOICES GLOBAL IND-HALIBUR TON 2001 |
| ACCT-108 | 100 | 1.2 346-11-411 | C/C AP INVOICES HALLIBURTON- INSIGH T 2001 |
| ACCT-109 | 100 | 1.2 346-11-408 | C/C AP INVOICES INSTITUTE- KENS 200 1 |
| ACCT-110 | 100 | 1.2 341-10-378 | C/C AP INVOICES KEVIN GROS- NATION AL OIL 2001 |
| ACCT-111 | 100 | 1.2 346-11-415 | C/C AP INVOICES NATCO-OGJ ONLINE 2001 |
| ACCT-112 | 100 | 1.2 346-11-409 | C/C AP INVOICES OIL & GAS - PETROLE UM ENG 2001 |
| ACCT-113 | 100 | 1.2 346-11-399 | C/C AP INVOICES PETROLEUM HELL- QUI ZNOIS 2001 |
| ACCT-114 | 100 | 1.2 341-10-389 | C/C AP INVOICES RB FALCON- SAFTEY ANALYRIR 2001 |
| ACCT-115 | 100 | 1.2 346-11-413 | C/C AP INVOICES SPL-SIMON 2001 |
| ACCT-116 | 100 | 1.2 341-10-386 | C/C AP INVOICES SMITH-STATE OF LA 2001 |
| ACCT-117 | 100 | 1.2 346-11-401 | C/C AP INVOICES STAR - TENNESSEE 2001 |
| ACCT-118 | 100 | 1.2 343-3-92 | C/C AP INVOICES TETRA-TESORO 2001 |
| ACCT-119 | 100 | 1.2 326-6-206B | C/C AP INVOICES TESORO 2001 |
| ACCT-120 | 100 | 1.2 346-11-404 | C/C AP INVOICES TEXAS AMERICAN- TRI CO 2001 |
| ACCT-121 | 100 | 1.2 341-10-385 | C/C AP INVOICES TRI-CON VENTURE 200 1 |
| ACCT-122 | 100 | 1.2 346-11-412 | C/C AP INVOICES VERIZON- YZ SYSTEMS 2001 |
| ACCT-123 | 100 | 1.2 395-4-156 | C/C AP INVOICES 4600 POST OAK- ATCH 2002 |
| ACCT-124 | 100 | 1.2 395-4-134 | C/C AP INVOICES ATK-BL4 2002- COLOR GRAPHIC COMMUNICATION CORPORATION 2000 |
| ACCT-125 | 100 | 1.2 344-4-127 | C/C AP INVOICES - BOTTOM LINE PERSO NNEL-COASTAL PRODUCTION SERVICES 2002 |
| ACCT-126 | 100 | 1.2 425-2-47 | C/C AP INVOICES COA-ENE 2002 |
| ACCT-127 | 100 | 1.2 379-4-148 | C/C AP INVOICES ENE-GUNN 2002 |
| ACCT-128 | 100 | 1.2 369-3-101 | C/C AP INVOICES GYR- LEL 2002 |
| ACCT-129 | 100 | 1.2 336-3-90 | C/C AP INVOICES LES-PET 2002 |
| ACCT-130 | 100 | 1.2 344-4-136 | C/C AP INVOICES PET-ROW 2002 |
| ACCT-131 | 100 | 1.2 395-5-166 | C/C AP INVOICES ROW-STE 2002 |
| ACCT-132 | 100 | 1.2 395-4-152 | C/C AP INVOICES STE-TES 2002 |
| ACCT-133 | 100 | 1.2 356-3-91 | C/C AP INVOICES TES-ZEU 2002 |
| ACCT-134 | 100 | 1.2 341-10-379 | C/C JOURNAL VOUCHERS JAN 97-SEPT.98 |
| ACCT-135 | 100 | 1.2 340-9-657 | C/C JOURNAL VOUCHERS OCT 98-MAY 99 |
| ACCT-136 | 100 | 1.2 346-10-376 | C/C JOURNAL VOUCHERS JUN 99-DEC.99 |
| ACCT-137 | 100 | 1.2 326-6-212B | C/C JOURNAL VOUCHERS JAN 00-JUN 00 |
| ACCT-138 | 100 | 1.2 341-10-367 | C/C JOURNAL VOUCHERS JUL 00-DEC.00 |

| | | | | |
|---|---|---|---|---|
| ACCT-139 | 100 | 1.2 | 326-6-209B | C/C JOURNAL VOUCHERS JAN 01-MAY 01 NOTE:SEE ACCOUNTING 139A FOR JUN 01 SEPT.01 |
| ACCT-139A | 100 | 1.2 | 341-10-375 | C/C JOURNAL VOUCHERS JUN 01-SEPT. 0 1 |
| ACCT-140 | 100 | 1.2 | 326-6-207B | C/C JOURNAL VOUCHERS OCT.01-DEC.01 NOTE:SEE ACCOUNTING 139A FOR JUN 01 SEPT.01 |
| ACCT-141 | 100 | 1.2 | 341-10-380 | C/C ACCOUNTING JAN 2000-MARCH 2000/ REVENUE JAN 2000-MARCH 2000/ FILES, INVOICES & CHECKS JAN 2000-MARCH 20 00 |
| ACCT-142 | 100 | 1.2 | 341-10-369 | C/C ACCOUNTING APR. 2000-JUN 2000/ REVENUE APR. 2000-JUN 2000/ FILES, INVOICES & CHECKS JUL 2000-JUN 2000 |
| ACCT-143 | 100 | 1.2 | 341-10-391 | C/C ACCOUNTING JUL 2000-SEPT.2000/ REVENUE JUL 2000-SEPT.2000/ FILES, INVOICES & CHECKS JUL 2000-SEPT.20 00 |
| ACCT-144 | 100 | 1.2 | 343-4-125 | C/C ACCOUNTING OCT.2000-DEC.2000/ REVENUE OCT.2000-DEC.2000/ FILES, INVOICES & CHECKS OCT.2000-DEC.2000 |
| ACCT-145 | 100 | 1.2 | 326-6-210B | C/C ACCOUNTING JAN 2001-FEB 2001/ R EVENUE JAN 2001-FEB 2001/ FILES, INVO ICES & CHECKS JAN 2001-FEB 2001 |
| ACCT-146 | 100 | 1.2 | 346-10-379 | C/C ACCOUNTING MARCH 2001-APRIL 200 1/ REVENUE MARCH 2001-APRIL 2001/ F ILES, INVOICES & CHECKS MARCH 2001- APRIL 2001 |
| ACCT-147 | 100 | 1.2 | 341-10-362 | C/C ACCOUNTING MAY 2001-JUNE 2001/ REVENUE MAY 2001-JUNE 2001/ FILES, INVOICES & CHECKS MAY 2001-JUNE 200 1 |
| ACCT-148 | 100 | 1.2 | 341-10-400 | C/C ACCOUNTING JUL 2001-AUG 2001/ REVENUE JUL 2001-AUG 2001/ FILES, INVOICES & CHECKS JUL 2001-AUG 2001 |
| ACCT-149 | 100 | 1.2 | 346-10-375 | C/C ACCOUNTING NOV.2001-DEC.2001/ REVENUE NOV.2001-DEC.2001/ FILES, INVOICES & CHECKS NOV.2001-DEC.2001 |
| ACCT-150 | 100 | 1.2 | 354-9-354 | C/C MISC. JOURNAL VOUCHERS 1998 THRU MISC. REVENUE INVOICES 1997 |
| ACCT-151 | 100 | 1.2 | 367-7-264 | C/C A/R INVOICE REGISTERS 1999 THRU OLD TRIAL BALANCES |
| ACCT-152 | 100 | 1.2 | 376-9-264 | C/C AUDIT 1997/99 THRU MT ADJ ENTRY SUPPORT 6/30/99 |
| ACCT-154 | 100 | 1.2 | 337-4-127 | C/C FAX RECEIPTS/COPIES 1999-2001 |
| ACCT-155 | 100 | 1.2 | 584-6-214 | C/C |
| ACCT-156 | 100 | 1.2 | 584-6-208 | C/C COASTAL-SPIRIT ENERGY PARTNERS, ESTIMATED FUTURE RESERVES & INCOME EVALUATION OF RESERVES & FUTURE NET REVENUE VOL. I 1999 THRU EVALUATION FOR |
| ACCT-157 | 100 | 1.2 | 376-9-261 | C/C FINAL 12/98 WELL P&L THRU ACCOU NT RECONCILIATIONS |
| ACCT-158 | 100 | 1.2 | 584-6-226 | C/C RINCON ISLAND DATA- LEASES/OWN ERSHIP INFORMATION THRU BANKRUPTCY DOCUMENTS |
| ACCT-159 | 100 | 1.2 | 376-9-265 | C/C ATP OIL & GAS UBOC INTEREST 2002 THRU AQUILA NOTE AGREEMENT |
| ACCT-160 | 100 | 1.2 | 367-9-359 | C/C FILE CABINET #5, DRAWER #2: MARCH-JUNE 2000 CLOSE 2000 THRU PA PERS, INCLUDING EXCALIBER FOLDER, IN RED ROPE BINDER WITH PRICE WATER HOUSE LABEL, |
| ACCT-169 | 100 | 1.2 | 336-3-118 | C/C FILE CABINENT #4, DRAWER #3: AP CHECKS 405527-406147 2002 THRU AP CHECKS 407209-407831 2002 |
| ACCT-170 | 100 | 1.2 | 367-7-266 | C/C FILE CABINET #1, DRAWER #1: J P MORGAN-CHASE-APT OIL & GAS CO RP. COMERICAL CHECKING-MMK-010-00 027441 JAN-MAR 2002 THRU J P MORGAN -CHASE-AT |
| ACCT-171 | 100 | 1.2 | 367-9-357 | C/C ACCOUNTING-REVENUE FILES, INVO ICES AND CHECKS MAR-APR 2002 |
| ACCT-172 | 100 | 1.2 | 367-9-351 | C/C ACCOUNTING-REVENUE FILES, INVO ICES AND CHECKS MAY-JUL 2002 |
| ACCT-173 | 100 | 1.2 | 367-7-270 | C/C ACCOUNTING-REVENUE FILES, INVO ICES AND CHECKS AUG-NOV 2002 |
| ACCT-175 | 100 | 1.2 | 367-7-271 | C/C ACCOUNTING-REVENUE FILES, INVOI CES AND CHECKS DEC-02, ALLOCATION 2002, FAXES 2002 |
| ACCT-177 | 100 | 1.2 | 355-10-698 | C/C ACCOUNTING-REVENUE FILES, INVOI CES & CHECKS JAN-APRIL 2003 |
| ACCT-178 | 100 | 1.2 | 367-7-261 | C/C ACCOUNTING-REVENUE FILES, INVO ICES & CHECKS MAY-AUG 2003 |
| ACCT-180 | 100 | 1.2 | 367-7-273 | C/C ACCOUNTING-REVENUE FILES, INVO ICES & CHECKS SEP-NOV 2003 |
| ACCT-182 | 100 | 1.2 | 365-9-238 | C/C ACCOUNTING-REVENUE FILES, INVO ICES & CHECKS NOV-DEC 2003, FAXES 2003, PAYMENTS 2003 |
| ACCT-183 | 100 | 1.2 | 378-1-22 | C/C ACCOUNTING-REVENUE LOUISIANA 2002 & 2003 THRU MMS BILLS 2003 |
| ACCT-184 | 100 | 1.2 | 341-10-393 | C/C JIB REPORTS JAN01-MARCH 01 |
| ACCT-185 | 100 | 1.2 | 341-10-390 | C/C JIB REPORTS MARCH 01-JUN 01 |
| ACCT-186 | 100 | 1.2 | 343-4-133 | C/C JIB REPORTS NOV. 01-DEC.01/ ADD S & DEPR |
| ACCT-189 | 100 | 1.2 | 367-9-353 | C/C JIB REPORTS JAN 02-JULY 02 |
| ACCT-191 | 100 | 1.2 | 367-7-265 | C/C JIB REPORTS AUG 02 TO DEC 02 |
| ACCT-192 | 100 | 1.2 | 346-11-403 | C/C JIB INVOICES JAN 01-DEC.01 |
| ACCT-193 | 100 | 1.2 | 346-11-400 | C/C WELL SUMMARIES 2001 BA544-WC152 |
| ACCT-196 | 100 | 1.2 | 367-7-260 | C/C JIB REPORTS JAN'03-MAY'03 |
| ACCT-199 | 100 | 1.2 | 367-7-279 | C/C JIB REPORTS JUN'03-NOV'03 |
| ACCT-201 | 100 | 1.2 | 376-9-263 | C/C JIB REPORTS DEC'03, DEPRECIAT ION 03, INVENTORY ADDITIONS 03 |
| ACCT-202 | 100 | 1.2 | 354-9-359 | C/C WELL SUMMARIES 2003 BA544-SM189 |
| ACCT-203 | 100 | 1.2 | 367-7-269 | C/C WELL SUMMARIES 2003 SS321-WC284 |
| ACCT-204 | 100 | 1.2 | 367-7-259 | C/C JIB REPORTS JAN'04-APR'04 |
| ACCT-206 | 100 | 1.2 | 367-9-349 | C/C JIB REPORTS AUG'04-OCT'04 |
| ACCT-208 | 100 | 1.2 | 367-9-350 | C/C JIB REPORTS MAY'04-JULY'04 |
| ACCT-211 | 100 | 1.2 | 367-7-272 | C/C JIB REPORTS: NOV'04 TO DEC '04 , DEPRECIATION 04, INVENTORY ADDIT IONS 04 |
| ACCT-213 | 100 | 1.2 | 331-8-318 | C/C REVENUE DOI UPDATES THRU APACHE ACQUISITION |
| ACCT-214 | 100 | 1.2 | 367-9-344 | C/C SUSPENSE REVENUE THRU YEAR END ANALYSIS |
| ACCT-215 | 100 | 1.2 | 337-12-447 | C/C CHECK REGISTER AND VOID CHECK REPORTS 10/1/2002-12/31/2004 |
| ACCT-216 | 100 | 1.2 | 378-2-44 | C/C CHECK REGISTER AND VOID CHECK REPORTS 1/1/2001-9/30/2002 |
| ACCT-217 | 100 | 1.2 | 336-4-129 | C/C CHECK COPIES 1/1/2003-10/10/200 3 AND CHECK NUMBERS 407832-410011 |
| ACCT-218 | 100 | 1.2 | 367-9-360 | C/C CHECK COPIES 10/16/2003-5/17/20 04 AND CHECK NUMBERS 4100012-412136 |
| ACCT-219 | 100 | 1.2 | 354-9-351 | C/C CHECK COPIES 5/25/2004-12/30/20 04 AND CHECK NUMBERS 412137-414240 |
| ACCT-220 | 100 | 1.2 | 425-2-46 | C/C CHECK COPIES- 1/4/2005-10/4/200 5 CHECK NUMBERS 414241-417017 |
| ACCT-222 | 100 | 1.2 | 395-4-132 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES A + A RENTALS TO ACNE |
| ACCT-223 | 100 | 1.2 | 379-4-147 | C/C 2003 ACCOUNTS PAYABLE -VENDOR INVOICES- ADAMS AND JOHNSTON TO AWC |
| ACCT-224 | 100 | 1.2 | 425-2-42 | C/C 2003 ACCOUNTS PAYABLE - VENDOR INVOICES B&J WIRELINE TO BLUEWATER |
| ACCT-225 | 100 | 1.2 | 343-2-68 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES BLUEWATER TO BOYDS RENTA L TOOLS |
| ACCT-226 | 100 | 1.2 | 344-4-150 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES - BELL WEATHER FORUM TO C + G BOATS CORPORATION |
| ACCT-227 | 100 | 1.2 | 395-4-124 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES- CK COOPER AND CO. TO COA STAL CHEMICAL |
| ACCT-228 | 100 | 1.2 | 344-4-143 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES- COASTAL PRODUCTION SERVIC ES TO CYPRESS FAIRBANKS ISD |
| ACCT-229 | 100 | 1.2 | 344-4-140 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES- DANIEL WELDING AND CONST RUCTION TO EDO'S CAFE ON THE PARK |
| ACCT-230 | 100 | 1.2 | 344-4-129 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES- ENSCO OFFSHORE CO. TO GL OBAL INTERMODAL SYSTEMS |
| ACCT-231 | 100 | 1.2 | 343-5-176 | C/C 2003 ACCOUNTS PAYABLE- VENDOR INVOICES- GLOBAL INDUSTRIES OFFSHOR E TO H.E.S.S. |
| ACCT-232 | 100 | 1.2 | 398-2-73 | C/C 2003 ACCOUNTS PAYABLE- VENDOR I NVOICES- HALLIBURTON ENERGY SERVICE S TO JAMES KENT GILLIAM |
| ACCT-233 | 100 | 1.2 | 344-4-128 | C/C 2003 ACCOUNTS PAYABLE VENDOR INVOICES JEFFERSON WELLS INTERNATIO NAL TO LOUISIANA COASTAL MANAGEMENT DIVISION |
| ACCT-234 | 100 | 1.2 | 344-4-135 | C/C 2003 ACCOUNTS PAYABLE VENDOR INVOICES- M.TORGUE TO OFFSHORE SPEC IALTY FABRICATORS |
| ACCT-235 | 100 | 1.2 | 343-2-76 | C/C 2003 ACCOUNTS PAYABLE -VENDOR INVOICES OIL AND GAS RENTAL SERVICE S TO PETRO MARINE ENGINEERING OF TE XAS |
| ACCT-236 | 100 | 1.2 | 344-4-134 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES PETRON INDUSTRIES TO REDMAN PIPE AND SUPPLY |
| ACCT-237 | 100 | 1.2 | 344-4-153 | C/C 2003 ACCOUNTS PAYABLE VENDOR INVOICES RESOURCE COMMUNICATIONS TO SEANAV CORPORATION |
| ACCT-238 | 100 | 1.2 | 344-4-124 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES SEAMAN TO SPL |
| ACCT-239 | 100 | 1.2 | 344-4-151 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES SPRINT TO TELEDRIFT INC. |
| ACCT-240 | 100 | 1.2 | 209-2-58 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES TALENTS MARINE AND FUEL TO TESORO MARINE SERVICES |
| ACCT-241 | 100 | 1.2 | 395-3-98 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES TESORO MARINE SERVICES TO TE SORO MARINE SERVICES |
| ACCT-242 | 100 | 1.2 | 344-5-169 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES TEXAS CROSSFIRE TRANSPORTATI ON TO VASTAR RESOURCES |
| ACCT-243 | 100 | 1.2 | 344-4-158 | C/C 2003 ACCOUNTS PAYABLE VENDOR IN VOICES VERIZON WIRELESS TO ZEUS DEV ELOPMENT |
| ACCT-244 | 100 | 1.2 | 344-4-155 | C/C CASH DEPOSIT AND GENERAL JOURNA L AUG. 2002-DEC.2005 / CASH SWEEP A UG.02-DEC.02/ CASH DEPOSIT SEPT.02- DEC.02/ GENERAL JOURNAL SEPT.02-DEC 02 |
| ACCT-245 | 100 | 1.2 | 356-1-32 | C/C CASH DEPOSIT AND GENERAL JOURN AL JAN. 2002-MAY 2002/ CASH DEPOSIT JAN 2002-APRIL 2002/ GENERAL JOURNA L JAN.2002-MAY 2002 FOLDER 1 |
| ACCT-246 | 100 | 1.2 | 344-4-159 | C/C CASH DEPOSIT AND JOURNAL MAY 2002-AUG. 2002- CASH SWEEP JUNE 20 02-JULY 2002/ CASH DEPOSIT MAY 2002 AUG.2002/ GENERAL JOURNAL MAY 2002 FOLDER 2 |
| ACCT-247 | 100 | 1.2 | 419-5-192 | C/C AUDIT AND CORRESPONDENCE- FORM 10K 12/2002,3/2002,12/2001,9/2001, 6/2001,3/2001,12/2001,12/2000/AUDI T F/S 1997,1998,1999/ AUDITS F/S UK 12/31/2000 |
| ACCT-248 | 100 | 1.2 | 344-5-172 | C/C REVENUE 2004/ JAN.2004 INVOICES JAN.2004 REV. FILE CHECKS/ FEB.2004 INVOICES/ FEB.2004 REV. FILE CHECKS |
| ACCT-249 | 100 | 1.2 | 425-2-44 | C/C REVENUE 2004- JULY 2004 INVOICE S/ JULY 2004 REV FILE CHECKS/ AUG. 2004 INVOICES/ AUG. 2004 REV. FILE CHECKS/ SEPT. 2004 INVOICES/ SEPT. 2004 REV. FILE CHE |

| | | | |
|---|---|---|---|
| ACCT-250 | 100 | 1.2 419-5-197 | C/C REVENUE 2004-OCT.2004 INVOICES/ OCT.2004 REV. FILE CHECKS/ NOV. 200 4 INVOICES/ NOV. 2004 REV. FILE CHE CKS/ DEC. 2004 REV. FILE 1/ DEC. 20 04 REV. FILE 2 |
| ACCT-251 | 100 | 1.2 408-3-39 | C/C REVENUE 2004- OGOR CONFIRMATION 2004/ 2004 PAYMENTS/ MMS 2004 JAN- DEC. PRODUCTION/ DEC. 2004 INVOICES 2004 FAXES |
| ACCT-252 | 100 | 1.2 344-4-138 | C/C REVENUE 2004- APRIL 2004 REV. FILE/ MAY 2004 REV. FILE/ JUNE 2004 REV. FILE/ JUNE 2004 INVOICES |
| ACCT-253 | 100 | 1.2 209-2-64 | C/C ACCOUNTS PAYABLE 2004- 401K PLA N ACE TRANSPORTAION |
| ACCT-254 | 100 | 1.2 344-4-142 | C/C ACCOUNTS PAYABLE 2004-ACE TRANS PORTATION |
| ACCT-255 | 100 | 1.2 395-2-54 | C/C ACCOUNTS PAYABLE 2004- ACADANIA COATING- ASCO LOGISTICS |
| ACCT-256 | 100 | 1.2 344-4-139 | C/C ACCOUNTS PAYABLE 2004- ASCO- BJ TUBULAR SERVICES |
| ACCT-257 | 100 | 1.2 343-5-177 | C/C ACCOUNTS PAYABLE 2004- BJ SERVI CES- BAKER HUGHES |
| ACCT-258 | 100 | 1.2 356-1-28 | C/C ACCOUNTS PAYABLE 2004- BENOIT- BLUEWATER INDUSTRIES |
| ACCT-259 | 100 | 1.2 344-4-147 | C/C ACCOUNTS PAYABLE 2004- BOSEAUX INC.-C&G BOATS |
| ACCT-260 | 100 | 1.2 343-2-69 | C/C ACCOUNTS PAYABLE 2004-CAPROCK SERVICES- COASTAL PRODUCTION SERVIC ES |
| ACCT-261 | 100 | 1.2 395-4-165 | C/C ACCOUNTS PAYABLE 2004-COASTAL C HEMICAL- DELTA SEABOARD WELL SERVIC E |
| ACCT-262 | 100 | 1.2 395-4-141 | C/C ACCOUNTS PAYABLE 2004-DELTIDE FISHING & RENTAL TOOLS- ENSCO OFFSH ORE COMPANY |
| ACCT-263 | 100 | 1.2 395-5-184 | C/C ACCOUNTS PAYABLE 2004- EPIC DIV ERS INC.- GATOR HAWK |
| ACCT-264 | 100 | 1.2 395-5-190 | C/C ACCOUNTS PAYABLE 2004-GCEAG-GU LF WELLS INC. |
| ACCT-265 | 100 | 1.2 336-3-86 | C/C ACCOUNTS PAYABLE 2004- GULF OFF SHORE LOGISTICS-LAWYERS AID SERVICE |
| ACCT-266 | 100 | 1.2 395-3-116 | C/C ACCOUNTS PAYABLE 2004-INDEPEND ENT PETROLEUM ASSOCIATION-KELLY CO MPLETION SERVICES |
| ACCT-267 | 100 | 1.2 343-2-72 | C/C ACCOUNTS PAYABLE 2004-LCS INTER NATIONAL- MCGRIFF SEIBELS |
| ACCT-268 | 100 | 1.2 343-2-67 | C/C ACCOUNTS PAYABLE 2004- MEGA INT ERNATIONAL- NEWLIN |
| ACCT-269 | 100 | 1.2 344-4-149 | C/C ACCOUNTS PAYABLE 2004- NEWPARK DRILLING-OIL STATES INDUSTRIES |
| ACCT-270 | 100 | 1.2 343-2-70 | C/C ACCOUNTS PAYABLE 2004-OMEGA NAT CHIQ-PAYCHEX,INC. |
| ACCT-271 | 100 | 1.2 356-1-31 | C/C ACCOUNTS PAYABLE 2004-PBI INDUS TRIES- PETRO-MARINE/BCI |
| ACCT-272 | 100 | 1.2 343-2-71 | C/C ACCOUNTS PAYABLE 2004-PETROQUIP ENERGY SERVICES- RESOURCE TRANSPORT ATION OF AMERICA |
| ACCT-273 | 100 | 1.2 344-4-157 | C/C ACCOUNTS PAYABLE 2004-RIGNET- S EMP |
| ACCT-274 | 100 | 1.2 395-4-160 | C/C ACCOUNTS PAYABLE 2004-SHOEMAKE- SPECIALTY RENTAL & TOOLS |
| ACCT-275 | 100 | 1.2 344-5-166 | C/C ACCOUNTS PAYABLE 2004-SPL-STOLT OFFSHORE INC. |
| ACCT-276 | 100 | 1.2 344-4-137 | C/C ACCOUNTS PAYABLE 2004-STOR-A-FI LE-SWACO |
| ACCT-277 | 100 | 1.2 395-2-50 | C/C ACCOUNTS PAYABLE 2004-TANKS-A- LOT INC.-TETRA TECHNOLOGIES |
| ACCT-278 | 100 | 1.2 344-4-141 | C/C ACCOUNTS PAYABLE 2004-TEXAS EAS TERN TRANSMISSION-TRC CONSULTANTS |
| ACCT-279 | 100 | 1.2 408-3-37 | C/C ACCOUNTS PAYABLE 2004- TRIAD PIPE & STEEL- UINSON & ELKINS |
| ACCT-280 | 100 | 1.2 344-4-144 | C/C ACCOUNTS PAYABLE 2004-VERSABAR -ZEE PLASTICS |
| ACCT-281 | 100 | 1.2 344-4-133 | C/C SS 321 AUDIT 1998/1999 THRU MAT ERIAL TRANSFER COPIES |
| ACCT-282 | 100 | 1.2 344-5-162 | C/C NISSHO PURCHASE PRICE AT & JIB BILLING REC THRU ROYALTY RELIEF SET TLEMENT 2005-GB409 |
| ACCT-283 | 100 | 1.2 425-2-48 | C/C REVENUE PRICING ANALYSIS -2004 THRU NISSHO MARKETING FEE |
| ACCT-284 | 100 | 1.2 369-4-146 | C/C 2003 BANK-J.P. MORGAN CHASE BANK DEPOSITS & WIRE CONFIRMATIONS, RECONCILIATIONS & STATEMENTS |
| ACCT-285 | 100 | 1.2 367-9-348 | C/C 2004 BANK-J.P. MORGAN CHASE BAN K DEPOSITS & WIRE CONFIRMATIONS, RE CONCILIATIONS & STATEMENTS ACCT. 10 .101.1002 & 10.101.1012 |
| ACCT-286 | 100 | 1.2 367-9-352 | C/C 2004 BANK-J.P. MORGAN CHASE BA NK DEPOSITS & WIRE CONFIRMATIONS RECONCILIATONS & STATEMENTS ACCT. 101.1000, 101.1014, 101.1022, 102. 1000 & GL ACC |
| ACCT-287 | 100 | 1.2 336-3-101 | C/C JIB INVOICES 2002 JAN-AUG. 2003 |
| ACCT-288 | 100 | 1.2 336-3-113 | C/C JIB INVOICES 2003 SEPT.-DEC.200 4 AND JAN.-AUG. 2004 |
| ACCT-289 | 100 | 1.2 344-2-80 | C/C JIB INVOICES SEPT. 2004-MAY 200 5 |
| ACCT-290 | 100 | 1.2 331-8-314 | C/C JIB INVOICES JUNE 2005-DEC. 200 5 |
| ACCT-291 | 100 | 1.2 331-8-315 | C/C WELL REPORTS 2004-2005 BA A8 LEASE PROP 25519 YR2004 AND GB186 A2 WELL 100205 YR2004 |
| ACCT-292 | 100 | 1.2 367-7-267 | C/C WELL REPORTS GB228 PROP 27630 YR2005 AND MI709 A1 WELL 100052 YR 2004 |
| ACCT-293 | 100 | 1.2 355-10-692 | C/C WELL REPORTS MI709 A4 WELL 1001 97 YR2005 AND SS358 #1 WELL 100133 YR2004 |
| ACCT-294 | 100 | 1.2 355-10-689 | C/C WELL REPORTS SS358 #1 WELL 1001 41 YR2004 AND VC201 PROSPECT 113833 YR2004 |
| ACCT-295 | 100 | 1.2 331-8-317 | C/C WELL REPORTS WC204 LEASE 15066 YR2004 AND NON-ALLOCATED 199990 YR2 004 |
| ACCT-296 | 100 | 1.2 354-9-358 | C/C FINANCIAL STATEMENT WORKPAPER JAN 2002 TO NOV 2003 AND MONTHLY IN COME STATEMENTS BY PROSPECT 2003-20 00 |
| ACCT-297 | 100 | 1.2 351-3-104 | C/C ABELCO BY AL: ATP RESERVE REPOR T JAN TO MAY 2004 THRU WILLIAMS 3- 99 TERM SHEET |
| ACCT-298 | 100 | 1.2 367-7-268 | C/C REVENUE FILES JAN 02 TO FEB 02 |
| ACCT-299 | 100 | 1.2 346-12-455 | C/C HEDGING 1999-2003 AND DD&A 2001 TO 2003 |
| ACCT-300 | 100 | 1.2 367-7-263 | C/C JIB OCT-05 TO DEC 05 |
| ACCT-301 | 100 | 1.2 367-7-262 | C/C JIB MAY 05 TO JULY 05 |
| ACCT-302 | 100 | 1.2 378-1-24 | C/C JIB AUG 05 TO SEPT 05 AND JIB CUSTOMERS 2002 |
| ACCT-303 | 100 | 1.2 367-7-280 | C/C JIB JAN 05 TO APR 05 |
| ACCT-304 | 100 | 1.2 367-9-346 | C/C WELL SUMMARIES 2002 SS240-WD77 |
| ACCT-305 | 100 | 1.2 355-11-702 | C/C WELL SUMMARIES 2002 BA544-SS240 |
| ACCT-306 | 100 | 1.2 336-3-116 | C/C ABLECO FINANCIES BOX 1 OF 2 |
| ACCT-307 | 100 | 1.2 408-3-38 | C/C ABLECO FINANCING BOX 2 OF 2 THR U FINANCIAL STATEMENT WORKPAPERS JULY 01-NOV 01 |
| ACCT-308 | 100 | 1.2 367-9-343 | C/C REVENUE 1998-1999 |
| ACCT-309 | 100 | 1.2 395-4-159 | C/C JOURNAL VOUCHERS JAN 03-APR 03 |
| ACCT-310 | 100 | 1.2 343-5-172 | C/C JOURNAL VOUCHERS APR 03-JULY 03 |
| ACCT-311 | 100 | 1.2 425-2-45 | C/C JOURNAL VOUCHERS AUG 03-NOV 03 |
| ACCT-312 | 100 | 1.2 395-4-128 | C/C JOURNAL VOUCHERS - DECEMBER 03 TO MARCH 04 |
| ACCT-313 | 100 | 1.2 425-2-50 | C/C JOURNAL VOUCHERS APRIL 04-JULY 04 |
| ACCT-314 | 100 | 1.2 408-3-41 | C/C JOURNAL VOUCHERS AUG04-OCT 04 |
| ACCT-315 | 100 | 1.2 344-5-168 | C/C JOURNAL VOUCHERS NOV 04-DEC 04 |
| ACCT-316 | 100 | 1.2 367-9-358 | C/C REVENUE INVOICES 1997 TO 1998 |
| ACCT-317 | 100 | 1.2 343-5-174 | C/C ATP ENERGY FILES- MISC. DD & A (NON WELL) WITH RR247 REPORTS |
| ACCT-318 | 100 | 1.2 376-9-262 | C/C MISCELLANEOUS ACCOUNTING INFORM ATION 2000 THRU 9/99 PRODUCTION EST IMATE |
| ACCT-319 | 100 | 1.2 534-1-40 | C/C MISCELLANEOUS 2004 A/P INVOICES |
| ACCT-321 | 100 | 1.2 344-5-171 | C/C 10Q AND 10K WORKPAPERS -THESE ARE THE WORKING DRAFTS THAT HAVE MARKUPS AND COMMENTS FROM VARIOUS PARTIES DURING THE CREATION OF FIN AL DO |
| ACCT-322 | 100 | 1.2 276-12-446 | C/C ACCOUNTS PAYABLE BATCH RPORTS- SEPTEMBER 2007-DECEMBER 2007 |
| ACCT-323 | 100 | 1.2 344-5-173 | C/C ACCOUNTS PAYABLE BATCH REPORTS JUNE 2007-AUGUST 2007 |
| ACCT-324 | 100 | 1.2 344-5-175 | C/C ACCOUNTS PAYABLE BATCH REPORTS MARCH 2007-MAY 2007 |
| ACCT-325 | 100 | 1.2 344-5-165 | C/C ACCOUNTS PAYABLE BATCH REPORTS OCTOBER 2006, DECEMBER 2006-FEBRUA RY 2007 |
| ACCT-326 | 100 | 1.2 344-4-130 | C/C ACCOUNTS PAYABLE BATCH REPORTS AUGUST 2006-NOVEMBER 2006 |
| ACCT-327 | 100 | 1.2 344-5-170 | C/C ACCOUNTS PAYABLE BATCH REPORTS APRIL 2006-JULY 2006 |
| ACCT-328 | 100 | 1.2 425-2-57 | C/C ACCOUNTS PAYABLE BATCH REPORTS JANUARY 2006-APRIL 2006 |
| ACCT-329 | 100 | 1.2 425-2-49 | C/C ACCOUNTS PAYABLE BATCH REPORTS SEPTEMBER 2004-JANUARY 2005 |
| ACCT-330 | 100 | 1.2 344-5-161 | C/C ACCOUNTS PAYABLE BATCH REPORTS JANUARY 2004-AUGUST 2004 |
| ACCT-331 | 100 | 1.2 408-3-43 | C/C ACCOUNTS PAYABLE BATCH REPORTS FEBRUARY - JUNE 2005 |
| ACCT-332 | 100 | 1.2 408-3-40 | C/C ACCOUNTS PAYABLE BATCH REPORTS JULY-DECEMBER 2005 |
| ACCT-333 | 100 | 1.2 344-5-174 | C/C MISC. AP FILES/ LOE ACCRUAL BA CKUP/ DDA REPORTS/ CHECK COPIES |
| ACCT-336 | 100 | 1.2 425-2-53 | C/C JOURNAL VOUCHERS/ CASH VOUCHERS AUGUST 2005-OCTOBER 2005 |
| ACCT-337 | 100 | 1.2 408-3-42 | C/C JOURNAL VOUCHERS/CASH VOUCHERS JANUARY 2005-APRIL 2005 |

| ACCT-338 | 100 | 1.2 | 344-4-132 | C/C JOURNAL VOUCHERS/CASH VOUCHERS NOVEMBER 2005-DECEMBER 2005 |
| ACCT-339 | 100 | 1.2 | 344-4-126 | C/C JOURNAL VOUCHERS/CASH VOUCHERS MAY 2005-AUGUST 2005 |
| ACCT-340 | 100 | 1.2 | 395-5-168 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 AAPL-OCS COMMITTEE- ACE TRANSPORT ATION |
| ACCT-341 | 100 | 1.2 | 344-4-146 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5- ACE TRANSPORTATION CONTINUED |
| ACCT-342 | 100 | 1.2 | 344-5-167 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5- ACME TRUCK LINE-ASCO USA,LLC |
| ACCT-343 | 100 | 1.2 | 343-2-75 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5- ASCO USA,LLC-BEIRNE, MAYNARD & P ARSONS,L.L.P. |
| ACCT-344 | 100 | 1.2 | 343-2-74 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 BENCHMARK LOGISTICS- CAPROCK SER VICES CORP. |
| ACCT-345 | 100 | 1.2 | 425-2-51 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 CARA EUGENE-DANNY HERNANDEZ |
| ACCT-346 | 100 | 1.2 | 344-4-122 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 DANOS & CUROLE-DOLPHIN COMPACTORS & EQUIPMENT,INC. |
| ACCT-347 | 100 | 1.2 | 343-5-173 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 DONNIE WILLIAMS TOOL CO., INC.- ES & H PRODUCTION GROUP |
| ACCT-348 | 100 | 1.2 | 344-4-125 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 ETT,LLC-GO HELITRANS |
| ACCT-349 | 100 | 1.2 | 344-4-131 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 GOM SHELF LLC- INTRACOASTAL LIQUI D MUD,INC. |
| ACCT-350 | 100 | 1.2 | 344-4-156 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 INTERMOOR-LOUISIANA OFFSHORE VENT URES II |
| ACCT-351 | 100 | 1.2 | 425-2-41 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 LOUISIANA SAFTEY SYSTEMS, INC.- NEWLIN |
| ACCT-352 | 100 | 1.2 | 419-5-191 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5- NEWPARK ENVIROMENTAL SERVICES, I NC.-OMEGA WASTE MANAGEMENT INC. |
| ACCT-353 | 100 | 1.2 | 336-4-160 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 OMNI AVIATION SERVICES-PRECISION TOOLS & MACHINE |
| ACCT-354 | 100 | 1.2 | 395-4-121 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 PR NEWSWIRE,INC.-SAM BROUSSARD TR UCKING CO. |
| ACCT-355 | 100 | 1.2 | 344-4-145 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 SAM HOUSTON AREA COUNCIL- SIERRA ENGINEERING, INC. |
| ACCT-356 | 100 | 1.2 | 343-5-178 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 SIGNAL INTERNATIONAL-SPECIALTY TE CHNICAL PUBLISHERS |
| ACCT-357 | 100 | 1.2 | 344-4-152 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 SPL-STRATOS OFFSHORE SERVICE CO., INC. |
| ACCT-358 | 100 | 1.2 | 209-2-65 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 STRIC-LAN COMPANIES- TEXAS EASTER N TRANSMISSION CORPORATION |
| ACCT-359 | 100 | 1.2 | 344-5-163 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 TEXAS HOT SHOT COMPANY,INC.-TRIP LE H CHEMICALS |
| ACCT-360 | 100 | 1.2 | 344-4-123 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 TRUSSCO,INC-VENTURE TRANSPORT LOG ISTICS LLC |
| ACCT-361 | 100 | 1.2 | 344-5-164 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 VERIZON-WOOD GROUP PRESSURE |
| ACCT-362 | 100 | 1.2 | 343-5-175 | C/C ACCOUNTS PAYABLE PAID BILLS 200 5 WOOD GROUP PRODUCTION SERVICES- ZEE PLASTICS |
| ACCT-364 | 100 | 1.2 | 534-1-1 | C/C JIB RPTS. JUL.06'-AUG.06' |
| ACCT-365 | 100 | 1.2 | 534-1-2 | C/C JIB RPTS. NOV.'06-DEC.06' |
| ACCT-366 | 100 | 1.2 | 534-1-4 | C/C JIB RPT. MAY 06'-JUN.06' |
| ACCT-367 | 100 | 1.2 | 534-1-5 | C/C JIB RPTS. MAY 06-JUN.06 |
| ACCT-368 | 100 | 1.2 | 534-1-7 | C/C JIB RPT. JAN.'06-FEB.'06 |
| ACCT-369 | 100 | 1.2 | 534-1-16 | C/C JIB RPTS. MAR.'06-APR.'06 |
| ACCT-370 | 100 | 1.2 | 534-1-17 | C/C JIB RPT. MAY '08-JUN.'08 |
| ACCT-371 | 100 | 1.2 | 534-1-18 | C/C JIB RPTS. MAR.'08-APR.'08 |
| ACCT-372 | 100 | 1.2 | 534-1-23 | C/C JIB RPTS.NOV.'07-DEC.'07 |
| ACCT-373 | 100 | 1.2 | 534-1-35 | C/C JIB RPTS.JUL.'07-AUG.'07 |
| ACCT-374 | 100 | 1.2 | 534-1-38 | C/C JIB RPTS. MAY '07-JUN.'07 |
| ACCT-375 | 100 | 1.2 | 534-2-41 | C/C PRELIMINARY 9/30/01 RESERVE RPT |
| ACCT-376 | 100 | 1.2 | 534-4-145 | C/C JIB RPTS. MAR.'07-APR.'07 |
| ACCT-377 | 100 | 1.2 | 534-4-147 | C/C JIB RPTS. SEPT.'07-OCT.'07 |
| ACCT-378 | 100 | 1.2 | 534-4-159 | C/C SEPT.'01- OCT.'07 ACCT;REVENUE; FILES, INVOICES, CHECKS |
| ACCT-379 | 100 | 1.2 | 534-5-164 | C/C JIB RPTS. JAN.'07-FEB.'07 |
| ACCT-380 | 100 | 1.2 | 534-5-168 | C/C JIB RPTS. SEPT.'06-OCT.'06 |
| ACCT-381 | 100 | 1.2 | 1197-4-89 | C/C BOX OF MISC. ITEMS FROM KENT'S OFFICE- G/L LEDGER ACCOUNT ADDITION S (THROUGH 2007) COST CENTER STATEM ENTS 2006 |
| ACCT-382 | 100 | 1.2 | 1197-4-75 | C/C POSITIVE PAY THROUGH 12/31/08 |
| ACCT-383 | 100 | 1.2 | 552-7-268 | C/C JAN 06-APR. 06 INVOICES |
| ACCT-384 | 100 | 1.2 | 501-6-220 | C/C MAY 06-AUG 06 INVOICES |
| ACCT-385 | 100 | 1.2 | 568-6-240 | C/C SEPT. 06-DEC.06 INVOICES |
| ACCT-390 | 100 | 1.2 | 265-11-422 | C/C OFFICE DEPRECIATION FILES APR 06-DEC 07 |
| ACCT-391 | 100 | 1.2 | 552-7-278 | C/C AP 2006:3 PS, INC.-ACE TRANSPOR TATION INC. |
| ACCT-392 | 100 | 1.2 | 552-8-289 | C/C AP 2006:ACE TRANSPORTATION INC - AON RISK SERVICES OF TEXAS  INC." |
| ACCT-393 | 100 | 1.2 | 552-7-277 | C/C AP 2006:APACHE CORPORATION- AUT O COMM. |
| ACCT-394 | 100 | 1.2 | 286-10-271 | C/C COST ANALYSIS 8/7/00 THRU MATAG ORDA ISLAND 704 |
| ACCT-395 | 100 | 1.2 | 288-10-232 | C/C SOUTH TIMBALIER 30 DRIP CONDEN SATE THRU MAIN PASS 131 |
| ACCT-396 | 100 | 1.2 | 288-10-254 | C/C BRAZOS 544 OCS-G 10226 ROYALTY/ PRODUCTION FILINGS 1997 THRU VERMIL LION 277 OCS-G 3398 RPYALTY/PRODUCT ION FILINGS 1998 |
| ACCT-397 | 100 | 1.2 | 1197-4-76 | C/C MATAGORDA ISLAND 709 THRU ST 23 5/236 |
| ACCT-398 | 100 | 1.2 | 552-7-261 | C/C WEST CAMERON 143 OCS-G 065720 R OYALTY/PRODUCTION FILINGS 1997 THRU WEST CAMERON BLOCK 152 |
| ACCT-399 | 100 | 1.2 | 552-8-302 | C/C AP 2006:AUTOMATIC POWER,INC.- BAKER HUGHES BUSINESS SUPPORT SERV ICES |
| ACCT-400 | 100 | 1.2 | 552-7-260 | C/C AP 2006:BAKER ENERGY-BLUEWATER INDUSTRIES |
| ACCT-401 | 100 | 1.2 | 552-7-263 | C/C AP 2006:BLUEWATER INDUSTRIES- BUSINESS WIRE |
| ACCT-402 | 100 | 1.2 | 552-7-276 | C/C AP 2006: C&C TECHNOLOGIES 3557- CHAPMAN CONSULTING |
| ACCT-403 | 100 | 1.2 | 552-8-305 | C/C AP 2006: CHAPMAN CONSULTING INC COASTAL CHEMICAL CO.,LLC |
| ACCT-404 | 100 | 1.2 | 564-8-305 | C/C AP 2006:COASTLINE RESOURCES,INC DE LEGE LANDEN FINANCIAL SERVICES |
| ACCT-405 | 100 | 1.2 | 565-2-76 | C/C AP 2006:DELMAR SYSTEMS,INC-DRI L QUIP |
| ACCT-406 | 100 | 1.2 | 565-3-85 | C/C AP 2006:DRANSCO WIRELINE SPECIA LTIES-ENERGY LOGISTICS |
| ACCT-407 | 100 | 1.2 | 552-8-299 | C/C AP 2006:ENE CONSULTANTS, LLC. 3550-ERA AVIATION,INC. |
| ACCT-408 | 100 | 1.2 | 552-8-288 | C/C AP 2006LES&H OF LAKE CHARLES LLC-GO HELITRANS |
| ACCT-409 | 100 | 1.2 | 564-8-304 | C/C AP 2006:GRAHAM OFFSHORE LLC-HEW LETT PACKARD COMPANY |
| ACCT-410 | 100 | 1.2 | 564-8-306 | C/C AP 2006:HORIZON MARINE,INC.-KCS KELLY COMPLETION SERVICES |
| ACCT-411 | 100 | 1.2 | 568-6-230 | C/C AP 2006:KENS TELEPHONE SERVICE- MCGRIFF,SEIBELS, WILLIAMS OF TEXAS INC. |
| ACCT-412 | 100 | 1.2 | 552-7-262 | C/C AP 2006:MCKENZIE EQUIPMENT COM PANY INC. 3438-NU TEC, INC. |
| ACCT-413 | 100 | 1.2 | 552-7-275 | C/C AP 2006:OCEANEERING INTERNATION AL INC.-PENNWELL CORPORATION 1996 |
| ACCT-414 | 100 | 1.2 | 552-8-286 | C/C AP 2006:PERFORMANCE ENERGY SERV ICES-PRODUCTION FIRE 7 SAFETY, LLC 3552 |
| ACCT-415 | 100 | 1.2 | 568-6-234 | C/C AP 2006:PRODUCTION MANAGEMENT INDUSTRIES LLC-QUAIL TOOLS L.L.P. |
| ACCT-416 | 100 | 1.2 | 565-3-119 | C/C AP 2006:QUALITY CONSTRUCTION & PRODUCTION,LLC - SAIPEM AMERICAS,IN C. |
| ACCT-417 | 100 | 1.2 | 552-8-285 | C/C AP 2006:SAM BROUSSARD TRUCKING CO.-SCHLUMBERGER TECHNOLOGY CORPOR ATION |
| ACCT-417A | 100 | 1.2 | 552-8-298 | C/C AP 2006:SIGNAL INTERNATIONAL |
| ACCT-418 | 100 | 1.2 | 565-3-89 | C/C AP 2006:SCHLUMBERGER WELL SERV ICES-SEISMIC MICRO-TECHNOLOGY,INC. |
| ACCT-419 | 100 | 1.2 | 565-3-84 | C/C AP 2006:SEMP CHECK SERVICES-STA R MOTOR CARS/VOLVO DIVISION |
| ACCT-420 | 100 | 1.2 | 564-8-307 | C/C AP 2006:SOLAR TURBINES INCOPRAT ED-STAR ENTERPRISES, INC. |
| ACCT-421 | 100 | 1.2 | 570-9-326 | C/C AP 2006:STAR ENTERPRISES,LC -TA RGA MIDSTREAM SERVICES LP |
| ACCT-422 | 100 | 1.2 | 570-9-325 | C/C AP 2006:TENNESSEE GAS PIPELINE COMPANY-TOPAZ,INC. |
| ACCT-423 | 100 | 1.2 | 565-3-81 | C/C AP 2006:TORNADO TRUCKING,INC.-T RINITY FABRICATION |
| ACCT-424 | 100 | 1.2 | 565-2-80 | C/C AP 2006: TRI-STAR SUPPLY CO,, I NC.-UNIVERSAL SALES & SERVICE 3560 |
| ACCT-425 | 100 | 1.2 | 568-6-238 | C/C AP 2006:UNIVERSAL SODEXHO-VEN TURE TRANSPORT LOGISTICS LLC |
| ACCT-426 | 100 | 1.2 | 565-3-109 | C/C AP 2006:VESABAR,INC.-WOOD GROUP LOGGING SERVICES |

```
ACCT-427    100    1.2 552-7-272    C/C AP 2006:WOOD GROUP LOGGING SER- VICES- ZEE PLASTICS INC.
ACCT-428    100    1.2 276-12-441   C/C ATP ENERGY THRU WOOD GROUP PROD UCTION SERVICES-COSTAL PRODUCTION S ERVICES-DEC 05 INVOICE TO MILLENNIU M-OFFSHORE GROUP
ACCT-429    100    1.2 1197-4-86    C/C BANK STATEMENTS AND RECONCILLIA TIONS JAN 05-DEC 05
ACCT-430    100    1.2 1193-5-146   C/C BANK STATEMENTS AND RECONCILIAT IONS THRU ACCT#063-00050955 JAN 05- DEC 05 THRU ACCT#010-00027441 JAN 0 6-SEPT 06
ACCT-431    100    1.2 312-11-414   C/C BANK STATEMENTS AND RECONCILIAT IONS -ACCT#001-13334321 JAN 06-SEPT 06 THRU ACCT#063-0050955 JAN 06-DEC 06
ACCT-432    100    1.2 273-10-171   C/C BANK STATEMENTS AND RECONCILIAT IONS- ACCT#010-00027441 OCT.06-DEC. 06 THRU ACCT#010-00027441 JAN 07-JU NE 07
ACCT-433    100    1.2 273-10-168   C/C BANK STATEMENTS AND RECONCILIAT IONS -ACCT#010-00027441 JUL 07-DEC. 07 THRU ACCT#001-13334321 JAN.07-SE PT.07
ACCT-434    100    1.2 265-11-424   C/C BANK STATEMENTS AND RECONCILIAT IONS- ACCT#001-13334321 OCT. 07-DEC 07 THRU CSFB-2007 SUB NOTES
ACCT-435    100    1.2 565-4-124    C/C REVENUE FILES MAR 05-JUN 05
ACCT-436    100    1.2 502-7-265    C/C DEC 2005 INVOICES THRU 2005 RAR CLERING
ACCT-437    100    1.2 565-3-93     C/C MATAGORDA ISLAND 709 THRU SHIP SHOAL 321 1998
ACCT-438    100    1.2 503-9-334    C/C REVENUE FILES SEPT. 05-NOV 05 THRU NOV 2005 INVOICES
ACCT-439    100    1.2 565-4-123    C/C SHIP SHOAL 321 2000 THRU EL 30 1999
ACCT-440    100    1.2 565-3-91     C/C EAST CAMERON 138 THRU WC 92 OCS G 13829 ROYALTY/PRODUCTION FILINGS 1998
ACCT-441    100    1.2 288-10-240   C/C ATP JIB INVOICES JAN-JUN 2006
ACCT-442    100    1.2 273-10-166   C/C ATP JIB INVOICES JUL-DEC 2006 THRU DAILY PRODUCTION REPORTS 2006
ACCT-443    100    1.2 565-4-122    C/C REVENUE FILE JUL 05-AUG 05 THRU AUGUST 2005 INVOICES
ACCT-444    100    1.2 565-3-94     C/C REVENUE FILE JAN 05-FEB 05 THRU MAR 2005 INVOICES
ACCT-445    100    1.2 285-10-167   C/C 3333 FAIRWAYS OFFSHORE EXPLORA TION 2006 THRU 2447 SOJITZ ENERGY V ENTURE,INC. 2006
ACCT-446    100    1.2 288-10-261   C/C UNOCAL DOMESTIC OPERATION 2005 CUST #1541 THRU 3350 EXXON/MOBIL 20 06
ACCT-447    100    1.2 1193-5-143   C/C DD&A THRU 10-Q 2ND QTR 2005 BON ES
ACCT-448    100    1.2 288-10-239   C/C HUNT CHIEFTAIN DEVELOPMENT L.P. 2005 CUST #2451 THRU SOJITZ ENERGY VENTURE 2005 CUST #2747
ACCT-449    100    1.2 1193-5-145   C/C NI ENERGY VENTURE,INC. 2004 CU ST #2747 THRU EOG RESOURCES 2005 CU ST #1608
ACCT-450    100    1.2 1181-1-2     C/C NISSHO IWAI CORPORATION 2003 CUST #2747 THRU MAGNUM HUNTER PRO DUCTS 2004 CUST #2526
ACCT-451    100    1.2 1173-5-141   C/C AMERADA HESS CORPORATION 2002 CUST #1023 THRU MAGNUM HUNTER PRODU CTS,INC. 2003 CUST #2526
ACCT-452    100    1.2 285-10-166   C/C AFE 10151-10300
ACCT-453    100    1.2 288-10-237   C/C AFE 10000-10150
ACCT-454    100    1.2 1181-1-1     C/C JIB REPORTS NOV 08-DEC 08
ACCT-455    100    1.2 288-10-238   C/C JIB REPORTS JUL 08-AUG 08
ACCT-456    100    1.2 1181-1-4     C/C JIB REPORTS SPET 08-OCT 08
ACCT-457    100    1.2 288-10-259   C/C CASH DEPOSIT VOUCHERS JUN-AUG 2006 THRU GENERAL JOURNAL VOUCHERS JUL 2006
ACCT-458    100    1.2 1173-5-143   C/C CASH DEPOSIT VOUCHERS JAN-FEB 2 006 THRU GENERAL JOURNAL VOUCHERS JAN-MAR 2006
ACCT-459    100    1.2 285-13-306   C/C CASH DEPOSIT VOUCHERS SEPT 200 6 THRU GENERAL JOURNAL VOUCHERS AUG OCT 2006
ACCT-460    100    1.2 1181-1-3     C/C GENERAL JOURNAL VOUCHERS MAY-JU N 2006
ACCT-461    100    1.2 288-10-258   C/C CASH DEPOSIT VOUCHERS MAR-MAY 2006 THRU GENERAL JOURNAL VOUCHERS MAR - APR 2006
ACCT-462    100    1.2 285-13-304   C/C CASH DEPOSIT VOUCHERS OCT-DEC 2006 THRU GENERAL JOURNAL VOUCHERS NOV-DEC 2006
ACCT-468    100    1.2 552-7-265    C/C AP 2007:2H OFFSHORE -ACE TRANSP ORTATION
ACCT-469    100    1.2 552-8-282    C/C AP 2007:ACE TRANSPORTATION- ANT ONI INTERNATIONAL
ACCT-470    100    1.2 552-8-287    C/C AP 2007:APACHE-BAKER/MO
ACCT-471    100    1.2 552-8-291    C/C AP 2007:BAKER/MO
ACCT-472    100    1.2 552-7-279    C/C AP 2007:BAKER/MO-BROADPOINT (AT LEAST SOME BLUEWATER WAS FILED LATE IN BOX 498)
ACCT-473    100    1.2 552-8-304    C/C AP 2007:BROADRIDGE-CAMERON
ACCT-474    100    1.2 565-2-78     C/C AP 2007:CAMERON RENTAL & TANK- CDW
ACCT-475    100    1.2 565-2-77     C/C AP 2007:C&G BOATS-CT CORPORATIO N
ACCT-476    100    1.2 564-8-300    C/C AP 2007:CURRAN & CONNORS-DISCOV ERY PRODUCRE
ACCT-477    100    1.2 570-6-225    C/C AP 2007:DOLPHIN COMPACTORS-EPO CH WELL SERVICE THRU DRILLQUIP WAS FILED LATE AND IS FILED IN BOX 498
ACCT-478    100    1.2 568-6-229    C/C AP 2007:ERA HELICOPTERS
ACCT-479    100    1.2 552-7-274    C/C AP 2007:ERA HELICOPTERS- GAMM ALOY HOLDINGS
ACCT-480    100    1.2 552-8-303    C/C AP 2007:GARDINE SURVEY-GULF OFF SHORE LOGISTICS
ACCT-481    100    1.2 552-7-264    C/C AP 2007:GULF RESOURCES-HOS PORT INC.
ACCT-482    100    1.2 565-3-86     C/C AP 2007:HOS POT,INC.-INTERMOOR, INC.
ACCT-483    100    1.2 570-6-224    C/C AP 2007:INTERNATIONAL DEPOT-L & L OIL
ACCT-484    100    1.2 552-7-273    C/C AP 2007: L & L OIL-MECHANICAL EQUIPMENT
ACCT-485    100    1.2 552-8-300    C/C AP 2007:MERIT ENERGY-NABORS OFF SHORE
ACCT-486    100    1.2 552-7-271    C/C AP 2007:NANCE INTERNATIONAL-PEN TON TECHNOLOGY
ACCT-487    100    1.2 552-8-296    C/C AP 2007:PERF-O-LOG INC.-PROD UCTION FIRE & SAFETY
ACCT-488    100    1.2 565-3-83     C/C AP 2007:PRODUCTION SYSTEMS-R. E.M. SOLUTIONS
ACCT-489    100    1.2 565-2-79     C/C AP 2007:REMINGTON OIL & GAS-SAM BROUSSARD TRUCKING
ACCT-490    100    1.2 552-8-283    C/C AP 2007:SAM BROUSSARD TRUCKING- SEABOARD INC.
ACCT-491    100    1.2 552-8-292    C/C AP 20007:SEACOR MARINE-SIGMA SO LUTIONS
ACCT-492    100    1.2 565-3-112    C/C AP 2007:SIGNAL INTERNATIONAL-ST ATE COMPTROLLER
ACCT-493    100    1.2 565-3-90     C/C AP 2007:STATE OF LA-DEPT-TEXAS STATE COMPTROLLER
ACCT-494    100    1.2 568-6-227    C/C AP 2007:THE BROADLEAF GROUP-TOT AL SERVICE
ACCT-495    100    1.2 565-3-87     C/C AP 2007:T&P WELL TESTERS- UNIV ERSAL EQUIPMENT
ACCT-496    100    1.2 552-8-297    C/C AP 2007:UNIVERSAL SODEXHO-VENTU RE TRANSPORT LOGISTICS
ACCT-497    100    1.2 552-8-301    C/C AP 2007:VENTURE TRANSPORT LOGIS TICS-WOOD GROUP PRESSURE
ACCT-498    100    1.2 565-3-88     C/C AP 2007:WOOD GROUP PRODUCTION- ZEE PLASTICS THRU BLUEWATER WAS FIL ED LATE AND INTO THIS BOX
ACCT-499    100    1.2 265-11-428   C/C CAYON EXPRESS PIPELINE SYSTEM- TOTAL FILES
ACCT-500    100    1.2 1193-5-147   C/C CANYON EXPRESS PIPELINE SYSTEM- TOTAL FILES
ACCT-501    100    1.2 1193-5-152   C/C CANYON EXPRESS PIPELINE SYSTEM- TOTAL FILES
ACCT-502    100    1.2 1197-4-83    C/C JIB REPORTS- JANUARY 2009/ FEBR UARY 2009 / INCLUDES INVOICES AND WELL SUMMARIES
ACCT-503    100    1.2 1197-4-88    C/C JIB REPORTS- MARCH 2009/ APRIL 2009/ INCLUDES INVOICES AND WELL SU MMARIES
ACCT-504    100    1.2 265-11-425   C/C JIB REPORTS MAY 2009/ JUNE 2009 INCLUDES INVOICES AND WELL SUMMARIE S
ACCT-505    100    1.2 1193-5-158   C/C JIB REPORTS- JULY 2009/ AUGUST 2009 INCLUDES INVOICES AND WELL SUM MARIES
ACCT-506    100    1.2 265-11-427   C/C JIB REPORTS- SEPTEMBER 2009/ OC TOBER 2009-INCLUDES INVOICES AND WE LL SUMMARIES
ACCT-507    100    1.2 276-12-472   C/C JIB REPORTS- NOVEMBER 2009/ DEC EMBER 2009 INCLUDES INVOICES AND WE LL SUMMARIES
ACCT-508    100    1.2 276-12-457   C/C AP CHECKS 2007
ACCT-509    100    1.2 276-12-471   C/C AP CHECKS 2007
ACCT-510    100    1.2 1197-4-82    C/C AP VOID CHECKS/ TRANSFER REPORT S 2007-2008
ACCT-511    100    1.2 273-10-167   C/C AP CHECK REGISTERS REPORTS/ CHE CK DATES 1/14/06-7/13/07
ACCT-512    100    1.2 284-11-295   C/C AP CHECKS -2006
ACCT-513    100    1.2 1193-5-150   C/C AP CHECKS -2006
ACCT-514    100    1.2 276-12-475   C/C JIB REPORTS- JAN '10-FEB '10 INCLUDING INVOICES AND WELL SUMMARI ES
ACCT-515    100    1.2 265-11-423   C/C JIB REPORTS MAR '10-APR '10 IN CLUDING INVOICES AND WELL SUMMARIES
ACCT-516    100    1.2 1197-4-78    C/C JIB REPORTS- MAY '10-JUN '10 IN CLUDING INVOICES AND WELL SUMMARIES
```

| | | | |
|---|---|---|---|
| ACCT-517 | 100 | 1.2 1197-4-87 | C/C JIB REPORTS- JUL '10-AUG '10 IN CLUDING INVOICES AND WELL SUMMARIES |
| ACCT-518 | 100 | 1.2 1197-4-73 | C/C JIB REPORTS- SEPT '10-OCT '10 INCLUDING INVOICES AND WELL SUMMARI ES |
| ACCT-519 | 100 | 1.2 248-12-234 | C/C JIB REPORTS- NOV '10-DEC '10 IN CLUDING INVOICES AND WELL SUMMARIES |
| ACCT-521 | 100 | 1.2 273-10-169 | C/C ACCOUNTS PAYABLE BATCH TRANSMIT TAL 2009 / JANUARY 2009-APRIL 2009 |
| ACCT-522 | 100 | 1.2 288-10-256 | C/C ACCOUNTS PAYABLE BATCH TRANSMIT TAL MAY 2009-AUGUST 2009 |
| ACCT-523 | 100 | 1.2 1193-1-4 | C/C ACCOUNTS PAYABLE BATCH TRANSMIT TAL- SEPTEMBER 2009-DECEMBER 2009 |
| ACCT-524 | 100 | 1.2 1181-2-54 | C/C ACCOUNTS PAYABLE BATCH TRANSMIT TAL- SEPTEMBER 2008-DECEMBER 2008 |
| ACCT-525 | 100 | 1.2 1193-1-23 | C/C GC299/300 CLIPPER PURCHASE THRU MARUBENI AUDIT 2006 2007 |
| ACCT-526 | 100 | 1.2 1193-2-35 | C/C RESERVE REPORTS-AS OF 09/30/200 0-OFFSHORE GULF COAST ATPOG-RYDER SCOTT THRU 10/01/2001-OFFSHORE GULF COAST-RYDER SCOTT 10/26/01 STRIP |
| ACCT-527 | 100 | 1.2 1173-5-142 | C/C RESERVE REPORTS AS OF 12/31/199 4 GULF COAST-RYDER SCOTT THRU 12/ 31/1999 GULF COAST -RYDER SCOTT |
| ACCT-528 | 100 | 1.2 1193-1-12 | C/C 2008 CAPITALIZED INTEREST RECAL CULATION WORKPAPERS AS A RESULT OF UNAPPLIED WIRES |
| ACCT-536 | 100 | 1.2 276-13-497 | C/C JIB REPORTS/INVOICES- JAN '11- FEB '11 |
| ACCT-575 | 100 | 1.2 288-10-253 | C/C JIB INVOICES- SEPT '07-DEC '07/ 2007 DAILY PRODUCTION REPORTS |
| ACCT-576 | 100 | 1.2 1197-4-74 | C/C JIB INVOICES MAY '07-AUG '07 |
| ACCT-577 | 100 | 1.2 288-10-233 | C/C JIB INVOICES JAN '07-APR '07 |
| ACCT-579 | 100 | 1.2 288-10-243 | C/C A/P BATCH REPORTS JAN-MARCH 20 10 |
| ACCT-580 | 100 | 1.2 276-12-480 | C/C A/P BATCH REPORTS APRIL-JULY 2010 |
| ACCT-581 | 100 | 1.2 1197-4-81 | C/C A/P BATCH REPORTS AUG-OCT 2010 |
| ACCT-583 | 100 | 1.2 284-11-292 | C/C A/P BATCH REPORTS MAY-AUG 2008 |
| ACCT-584 | 100 | 1.2 276-12-479 | C/C DEPRECIATION OFFICE EQUIPMENT FURNITURE 2008/2009 |
| ACCT-585 | 100 | 1.2 1193-5-156 | C/C DEPRECTATION OFFICE EQUIPMENT FURNITURE 2009/2008 |
| ACCT-586 | 100 | 1.2 276-13-481 | C/C BATCH SHEETS 05/08 THRU 09/08 |
| ACCT-587 | 100 | 1.2 295-11-304 | C/C BATCH SHEETS 01/08 THRU 04/08 |
| ACCT-588 | 100 | 1.2 288-10-241 | C/C 1099-2003 TO 2007 BANK ANALYSIS 2003 TO 2008 |
| ACCT-589 | 100 | 1.2 1173-5-144 | C/C CASH 01/08 TO 12/08 - MASTER ACCT 1/08 TO 12/08- INVESTMENT ACCT 1/08-12/08- CAFFETERIA ACCT 101-102 2/ INVESTMENT 102-1000 |
| ACCT-590 | 100 | 1.2 1181-1-5 | C/C 01/08 TO 12/08- CONTROL DISPURS EMENTS 10.101.1000 CASH DEPOSIT 10. 101.1002 |
| ACCT-591 | 100 | 1.2 1193-1-24 | C/C PROPERTY TAX 1995 TO 2008 |
| ACCT-592 | 100 | 1.2 276-13-491 | C/C CASH VOUCHERS 2008- 01/08 TO 12 08 |
| ACCT-593 | 100 | 1.2 1193-2-36 | C/C CASH VOUCHERS 2007- 01/07-12/07 |
| ACCT-594 | 100 | 1.2 259-13-357 | C/C JVS-2007 09/07-12/07 |
| ACCT-595 | 100 | 1.2 276-13-486 | C/C GENERAL JOURNALS-2007 05/07-08/ 07 |
| ACCT-596 | 100 | 1.2 276-13-482 | C/C GENERAL JOURNALS-2007 01/07/-04 07 |
| ACCT-597 | 100 | 1.2 1193-1-16 | C/C RAR REPORTS 2002-2008 |
| ACCT-598 | 100 | 1.2 265-11-426 | C/C JOURNALS ENTRIES 2008 05/08-08/ 08 |
| ACCT-599 | 100 | 1.2 1193-2-43 | C/C JOURNAL ENTRIES 01/08-04/08 |
| ACCT-600 | 100 | 1.2 276-12-442 | C/C GENERAL JOURNALS 12/08 |
| ACCT-601 | 100 | 1.2 288-10-242 | C/C GENERAL JOURNALS-2008 09/08-11/ 08 |
| ACCT-602 | 100 | 1.2 276-13-494 | C/C 1993-09/30/99 |
| ACCT-603 | 100 | 1.2 1197-4-77 | C/C 10/01/99-7/31/02 OLD AP CHECKS |
| ACCT-604 | 100 | 1.2 276-12-464 | C/C 08/02 406843-415400 AP CHECKS |
| ACCT-605 | 100 | 1.2 296-12-380 | C/C 415401-423138 AP CHECKS |
| ACCT-606 | 100 | 1.2 1197-4-79 | C/C 423139-431051 AP CHECKS |
| ACCT-607 | 100 | 1.2 288-10-248 | C/C REVENUE CHECKS 100001-107779 |
| ACCT-610 | 100 | 1.2 564-8-299 | C/C REVENUE FILE JAN 09-MAR 09 THRU MAR 2009 INVOICES |
| ACCT-611 | 100 | 1.2 552-7-267 | C/C REVENUE FILE APR 09-JUN 09 THRU JUN 2009 INVOICES |
| ACCT-612 | 100 | 1.2 552-8-294 | C/C REVENUE FILE JUL 09-SEPT. 09 TH RU SEP 2009 INVOICES |
| ACCT-613 | 100 | 1.2 552-8-281 | C/C REVENUE FILE OCT 09-DEC. 09 THR U DEC. 2009 INVOICES |
| ACCT-614 | 100 | 1.2 552-7-270 | C/C REVENUE 2009 MMS DATA REQUESTS & BILLS THRU 2009 FAXES |
| ACCT-615 | 100 | 1.2 552-8-306 | C/C REVENUE 2009 230. 1002 OCL- SUS PENSE REVENUE W/H RECONCILLIATION |
| AP-542 | 100 | 1.2 568-6-237 | C/C A/P 2008 AP INVOICES ACE |
| AP-543 | 100 | 1.2 570-6-221 | C/C 2008 AP INVOICES ABS-ALTERNATIV E POSITIONING |
| AP-544 | 100 | 1.2 568-6-239 | C/C 20008 AP INVOICES AMBAR DRILLIN G AT & T |
| AP-545 | 100 | 1.2 570-9-327 | C/C 2008 AP INVOICES BABIN RENTAL TOOL-BAKER MO |
| AP-546 | 100 | 1.2 570-6-220 | C/C 2008 AP INVOICES BAKER MO |
| AP-547 | 100 | 1.2 552-8-284 | C/C 2008 AP INVOICES BAKER MO-BLUE WATER |
| AP-548 | 100 | 1.2 501-7-268 | C/C 2008 AP INVOICES - BOB CROOM- CAMERON RENTAL |
| AP-549 | 100 | 1.2 565-4-121 | C/C 2008 AP INVOICES -CANNON ENTERP RISES- COLE ENTERPRISES |
| AP-550 | 100 | 1.2 565-3-103 | C/C 2008 AP INVOICES COLLARINE ENGINEERING-DIAMOND TANK |
| AP-551 | 100 | 1.2 568-5-162 | C/C 2008 AP INVOICES - DIGITAL PETR ODATA-ENERGY LA |
| AP-552 | 100 | 1.2 565-3-98 | C/C 2008 AP INVOICES ENERGY PERSON NAL -ERA |
| AP-553 | 100 | 1.2 565-3-92 | C/C 2008 AP INVOICES ERA-FEDEX |
| AP-554 | 100 | 1.2 570-6-219 | C/C 2008 AP INVOICES - FERRO-GREYST ER |
| AP-555 | 100 | 1.2 568-4-148 | C/C 2008 AP INVOICES- GULF COAST CHEMICAL-GULF OFFSHORE |
| AP-556 | 100 | 1.2 568-5-176 | C/C 2008 AP INVOICES -GULF SOUTH MARINE-HOUSTON BUSS. JOURNAL |
| AP-557 | 100 | 1.2 570-6-223 | C/C 2008 AP INVOICES HOUSTON CHAPT ER API-KEN-VAC |
| AP-558 | 100 | 1.2 501-9-327 | C/C 2008 AP INVOICES KEVIN GROS CON TSULTANT-LEWCO |
| AP-559 | 100 | 1.2 565-3-100 | C/C 2008 AP INVOICES LEXCO DATA- MANTA RAY |
| AP-560 | 100 | 1.2 568-7-245 | C/C 2008 AP INVOICES MCDERMIND -MI SWACO |
| AP-561 | 100 | 1.2 552-7-280 | C/C 2008 AP INVOICES MID STREAM - MUSTANG |
| AP-562 | 100 | 1.2 565-3-101 | C/C 2008 AP INVOICES NABORS-OCEAN STAR |
| AP-563 | 100 | 1.2 503-9-341 | C/C 2008 AP INVOICES OCEAN WATER - PAW PUMP |
| AP-564 | 100 | 1.2 570-6-222 | C/C 2008 AP INVOICES PCAOB-PRODUCT ION FIRE SAFETY |
| AP-565 | 100 | 1.2 561-8-316 | C/C 2008 AP INVOICES- PRODUCTION FILTER-RC LOGISTICS |
| AP-566 | 100 | 1.2 501-7-269 | C/C 2008 AP INVOICES - RC LOGISTICS SAM BROUSSARD TRUCKING |
| AP-567 | 100 | 1.2 568-5-193 | C/C 2008 AP INVOICES -SCHOFIELD MED IA-SEATREX |
| AP-568 | 100 | 1.2 568-5-175 | C/C 2008 AP INVOICES- SECON-SPECIA LTY RENTAL |
| AP-569 | 100 | 1.2 552-8-290 | C/C 2008 AP INVOICES SPL-SUPERIOR PRESSURE |
| AP-570 | 100 | 1.2 561-8-314 | C/C 2008 AP INVOICES - SUPERIOR SUP PLY- TIMCO |
| AP-571 | 100 | 1.2 552-8-293 | C/C 2008 AP INVOICES- TOP COAT-TRUS SCO |
| AP-572 | 100 | 1.2 552-7-269 | C/C 2008 AP INVOICES-TSA-VEINCE GAR ETHING |
| AP-573 | 100 | 1.2 552-8-295 | C/C 2008 AP INVOICES-VENTURE TRANS PORTATION-WESTERN GECO |
| AP-574 | 100 | 1.2 552-7-266 | C/C 2008 AP INVOICES WET TECH-ZEE PLASTIC |
| G0001 | 909 | 1.2 519-7-259 | C/C CDI FINAL DOC PHASE; VALKYRIE COMPLETION BOOKS; SHIPPING OF RETU RNED REELS; PIPE SHIPMENT FROM BRA ZIL |
| G0002 | 909 | 1.2 584-6-230 | C/C HELIX FINAL DOCUMENTATION-UMBIL ICALS, FLYING LEADS, JUMP AND PLAT FORM PULLINS |
| G0003 | 909 | 1.2 507-9-344 | C/C FINAL PROJECT DOCUMENTATION, 3 BOOK AND 9 VHF VIDEOS |

| | | | |
|---|---|---|---|
| G0004 | 909 | 1.2 508-6-236 | C/C INTERPID INSPECTIONS DAILY RE PORT (3) PLATFORM MIDLAND DAILY LOG S |
| G0005 | 909 | 1.2 584-6-221 | C/C PROCUREMENT (SCOTT ADAMS) DAILY LOGS AND TIME TICKETS, VO FOR BARGE OC 260; RELOCATION 12,000 FT FLOWLI NE; VO FOR BARGE CMS 758 |
| G0006 | 909 | 1.2 519-7-257 | C/C CDI SPOOL BASE DISK 8 AND 10" PIPE TALLY; TIME REPORTS; WELDING PROCUREMENT; STALK TIME IN REPORTS; COATING REPORTS; WELDING PERAME" |
| G0007 | 909 | 1.2 508-7-255 | C/C M/V NORSMAN CUTTER VESSEL LOGS; M/V MIDNIGHT EXPRESS VESSEL LOGS STORED EQUIPMENT LIST; 8 OIL LINE HYDRO LIST" |
| G0008 | 909 | 1.2 519-9-327 | C/C CDI SPOON BASE-PIPE TALLY AND MILL CERT; UT REPORTS; WELD REPAIR REPORTS |
| G0009 | 909 | 1.2 519-7-254 | C/C BILLICAL INSTILLATION MANUAL PHASE 2; UM BILLICAL INSTILLATION PHASE 2; CDI INTREPID |
| G0010 | 909 | 1.2 519-8-311 | C/C P/L INSTALL; PROJECT INSTALL; FLOWLINE PROCEDURES; INSTALL MANUAL 2A |
| G0011 | 909 | 1.2 519-9-329 | C/C 8 P/L PLET; FCO; I-67 WELD PRO CEEDURES" |
| G0012 | 909 | 1.2 519-7-272 | C/C DRAWINGS-FIELD LAYOUT; JUMPERS, PANS AND PLETS |
| G0013 | 909 | 1.2 519-8-302 | C/C AS-BUILT BENDING STIFFENER; 6 OIL EXPORT RISER" |
| G0014 | 909 | 1.2 519-8-300 | C/C STOTT M/V SEAWAY DEFENDER 10 SSTI PROCEDURE; 8" AND 120" FLOATIN G AND GAGING; PRE-LAY AND BOTTOM SU RVEY; 8 AND 10" DE-WATERING" |
| G0015 | 909 | 1.2 519-7-258 | C/C AS-BUILT BENDING RESTRICTER; 8 GAS EXPORT RISER" |
| G0016 | 909 | 1.2 519-8-312 | C/C M/V INTREPID DAILY LOGS 6-2005- 3-2006 |
| G0017 | 909 | 1.2 519-8-281 | C/C AS-BUILT OJS COATING REPORTS |
| G0018 | 909 | 1.2 519-9-328 | C/C PROSPECTS-BLIND RIVER |
| G0019 | 909 | 1.2 519-9-330 | C/C PROSPECTS-BRAZOS-BRETON SOUND |
| G0020 | 909 | 1.2 519-7-276 | C/C PROSPECTS-BRETON SOUND |
| G0021 | 909 | 1.2 508-7-249 | C/C PROSPECTS-BRETON SOUND-CANENDI SH-CHANDLER SOUND |
| G0022 | 909 | 1.2 535-6-205 | C/C PROSPECTS-DESTIN DOME-EAST BREA KS-E CAMERON |
| G0023 | 909 | 1.2 508-7-251 | C/C PROSPECTS-E CAMERON 60-200'S |
| G0024 | 909 | 1.2 535-6-222 | C/C PROSPECTS-E CAMERON 200'S-300'S |
| G0025 | 909 | 1.2 519-8-305 | C/C PROSPECTS-E CAMERON 300'S-EL 01 4 |
| G0026 | 909 | 1.2 508-6-238 | C/C PROSPECTS-EUGENE ISLAND |
| G0027 | 909 | 1.2 519-9-323 | C/C PROSPECTS-EUGENE ISLAND |
| G0028 | 909 | 1.2 584-6-210 | C/C PROSPECTS-EUGENE ISLAND-GALVEST ON |
| G0029 | 909 | 1.2 508-6-235 | C/C PROSPECTS-GALVESTON-GB |
| G0030 | 909 | 1.2 519-8-287 | C/C PROSPECTS-GARDEN BANKS-GRAND IS E |
| G0031 | 909 | 1.2 584-6-209 | C/C PROSPECTS-GREEN CANYON-HIGH IS LAND |
| G0032 | 909 | 1.2 519-8-317 | C/C PROSPECTS-HIGH ISLAND |
| G0033 | 909 | 1.2 519-8-303 | C/C PROSPECTS-HIGH ISLAND |
| G0034 | 909 | 1.2 519-8-290 | C/C PROSPECTS-HIGH ISLAND |
| G0035 | 909 | 1.2 506-6-201 | C/C PROSPECTS-HIGH ISLAND-MAIN PASS |
| G0036 | 909 | 1.2 584-6-228 | C/C PROSPECTS-MAIN PASS |
| G0037 | 909 | 1.2 519-9-326 | C/C PROSCPECTS-MAIN PASS |
| G0038 | 909 | 1.2 505-9-348 | C/C PROSPECTS-MAIN PASS-MATAGORDA ISLAND |
| G0039 | 909 | 1.2 519-8-320 | C/C PROSPECTS-MATAGORDA ISLAND-MISS CANYON-MUSTANG ISLAND |
| G0040 | 909 | 1.2 584-6-231 | C/C PROSPCETS-MUSTANG ISLAND-N PADR E |
| G0041 | 909 | 1.2 508-7-257 | C/C PROSPECTS-SHIP SHOAL |
| G0042 | 909 | 1.2 550-8-294 | C/C PROSPECTS-SHIP SHOAL |
| G0043 | 909 | 1.2 584-6-213 | C/C PROSPECTS-SHIP SHOAL-SOUTH MARS H |
| G0044 | 909 | 1.2 584-6-211 | C/C PROSPECTS-SOUTH PASS-S PRITO-S TIM |
| G0045 | 909 | 1.2 519-8-319 | C/C PROSPECTS-S. TIM |
| G0046 | 909 | 1.2 584-6-224 | C/C PROSPECTS-TANA-VERMILLION |
| G0047 | 909 | 1.2 550-7-270 | C/C PROSPECTS-VERMILLION |
| G0048 | 909 | 1.2 584-6-229 | C/C PROSPECTS-VERMILLION |
| G0049 | 909 | 1.2 550-8-302 | C/C PROSPECTS-VERMILLION |
| G0050 | 909 | 1.2 519-8-316 | C/C PROSPECTS-VERMILLION-VKNOLL |
| G0051 | 909 | 1.2 584-6-220 | C/C PROSPECTS-VKNOLL-W CANERON |
| G0052 | 909 | 1.2 519-8-284 | CC/C PROSPECTS-W CAMERON |
| G0053 | 909 | 1.2 506-6-203 | C/C J KENNEDY |
| G0054 | 909 | 1.7 535-7-246 | C/C GB 409 ROYALITY RELIEF |
| G0055 | 909 | 1.2 584-6-202 | C/C PROSPECTS |
| G0056 | 909 | 1.2 584-6-205 | C/C PROSPECTS |
| G0057 | 909 | 1.2 584-6-207 | C/C PROSPECTS |
| G0058 | 909 | 1.2 584-6-222 | C/C EL 295 |
| G0059 | 909 | 1.2 584-6-201 | C/C EL 295 |
| G0060 | 909 | 1.2 550-8-290 | C/C IP PETROLEUM PROPERTIES |
| G0061 | 909 | 1.2 584-6-212 | C/C IP PETROLUEM PROPERTIES |
| G0062 | 909 | 1.2 584-6-225 | C/C IP PETROLEUM PROPERTIES |
| G0063 | 909 | 1.7 535-6-228 | C/C J KENNEDY ASSET SALES 2001; AC QUSITION DATA RESERVES; RESERVE RE PORT SEPTEMBER 20, 2001; YEAR END 2002; KENNEDY MISC. |
| G0064 | 909 | 1.2 951-1-5 | C/C MISC. PROSPECT PACKAGES |
| G0065 | 909 | 1.2 584-6-206 | C/C MISC. PROSPECT PACKAGES |
| G0066 | 909 | 1.2 519-8-283 | C/C RYDER-SCOTT; APACHE GOF ASSETS 2001; COASTAL GOM SHELF DIVESTMENTS ; TOTAL 2001 OFFSHORE DIVESTMENT; BRITISH BORNEO DRILL PROGRAM MC 545 |
| G0067 | 909 | 1.2 584-6-217 | C/C WD-SS-PETROBRAS-ST 99/112 |
| G0068 | 909 | 1.2 506-6-202 | C/C FATCON SEABOARD; GULF SHORE; KOCH LCRA; HALL HOUSTON; MOBILE; PETROBRAS; OCEAN ENERGY |
| G0069 | 909 | 1.2 550-8-288 | C/C FLOW PETROLEUM; HITCHOLD; EXXMO MP 233 & VP 734: MP 249; KERR-MCGEE |
| G0070 | 909 | 1.2 584-6-215 | C/C STATOIL PROPERTIES |
| G0071 | 909 | 1.2 584-6-203 | C/C MISC PROSPECT PACKAGES |
| G0072 | 909 | 1.2 508-7-243 | C/C MISC PROSPECT PACKAGES |
| G0073 | 909 | 1.2 519-8-285 | C/C PAGO PROD RESERVES 2003; ATP PROP OVERVIEW 2003; ATP PROP OVERVI EW 2002; APACHE GOM ASSETS 2003; EVALS 2002; MERITECH AL PROPS 2003; ANGLO SW |
| G0074 | 909 | 1.2 519-9-322 | C/C G. MORRIS WORKING FILES |
| G0075 | 909 | 1.2 519-7-256 | C/C G. MORRIS WORKING FILES |
| G0076 | 909 | 1.2 519-7-253 | C/C G. MORRIS WORKING FILES |
| G0077 | 909 | 1.2 506-6-204 | C/C G. MORRIS WORKING FILES |
| G0078 | 909 | 3 250-6-208 | C/C SIDE SONAR AND GEOHAZARD VR 392 |
| G0079 | 909 | 2.4 371-12-216 | C/C VR 389, EC 362, EC 383 LOGS |
| G0080 | 909 | 2.4 322-13-344 | C/C VR 392 HAZARD SURVEY |
| G0081 | 909 | 3 250-6-203 | C/C GB 142, 186 & 187 HAZARD SURVEY ; NEAR TRACE MAGNETOMETER |
| G0082 | 909 | 3 250-6-206 | C/C GB 142, 186 & 187 HAZARD SURVEY ; SIDE SONAR AND FATHOMETER |
| G0083 | 909 | 3 250-6-204 | C/C GB 142, 186 & 187 HAZARD SURVEY ; SUB-BOTTOM PROFILER |
| G0084 | 909 | 1.2 508-6-237 | C/C FOREST DIVESTMENT PACKAGE I |
| G0085 | 909 | 1.2 519-7-261 | C/C TIM MCCINTY PRINT OUTS |
| G0086 | 909 | 1.2 550-8-301 | C/C FOREST DIVESTMENT PACKAGE II |
| G0087 | 909 | 1.2 583-8-291 | C/C FOREST DIVESTMENT PACKAGE III |
| G0088 | 909 | 1.2 519-8-288 | C/C TIM MCGINTY PRINT OUTS |

| | | | |
|---|---|---|---|
| G0089 | 909 | 1.2 584-6-218 | C/C FOREST DIVESTMENT PACKAGE IV |
| G0090 | 909 | 1.2 584-6-219 | C/C FOREST DIVESTMENT PACKAGE V |
| G0091 | 909 | 3.5 936-8-201 | C/C HI A-312 G&G MAPS |
| G0092 | 909 | 4 936-8-185 | C/C GI 009 G&G MAPS |
| G0093 | 909 | 1.2 936-8-186 | C/C VR 318 G&G MAPS |
| G0094 | 909 | 1.2 550-8-299 | C/C J KENNEDY MILLENIUM DATA |
| G0095 | 909 | 1.2 584-6-223 | C/C RYDER SCOTT RESERVES 1997-1999 |
| G0096 | 909 | 1.2 584-6-227 | C/C RYDER SCOTT RESERVES 1997-1999 |
| G0098 | 909 | 1.2 356-12-382 | C/C |
| G0099 | 909 | 1.2 365-12-321 | C/C |
| G0102 | 909 | 1.2 365-12-329 | C/C |
| G0103 | 909 | 0.56 319-5-210 | C/C |
| G0104 | 909 | 0.56 342-5-123 | C/C |
| G0105 | 909 | 1.7 356-10-280 | C/C |
| G0108 | 909 | 1.2 356-12-357 | C/C |
| G0109 | 909 | 1.2 356-10-303 | C/C |
| G0110 | 909 | 1.2 356-10-292 | C/C |
| G0111 | 909 | 1.2 356-10-291 | C/C |
| G0112 | 909 | 1.2 356-12-346 | C/C |
| G0113 | 909 | 1.2 356-10-296 | C/C |
| G0114 | 909 | 1.2 356-10-294 | C/C |
| G0115 | 909 | 1.2 356-10-298 | C/C |
| G0116 | 909 | 1.2 356-10-301 | C/C |
| G0117 | 909 | 1.2 356-12-345 | C/C |
| G0118 | 909 | 1.2 356-12-354 | C/C |
| G0119 | 909 | 1.2 356-10-288 | C/C |
| G0120 | 909 | 1.2 356-12-350 | C/C |
| G0121 | 909 | 1.2 356-10-287 | C/C |
| G0122 | 909 | 1.2 356-10-281 | C/C |
| G0123 | 909 | 1.2 356-12-349 | C/C |
| G0124 | 909 | 1.2 356-10-284 | C/C |
| G0125 | 909 | 1.2 356-12-348 | C/C |
| G0126 | 909 | 1.2 356-12-353 | C/C |
| G0127 | 909 | 1.2 356-10-285 | C/C |
| G0128 | 909 | 1.2 356-12-360 | C/C |
| G0129 | 909 | 1.2 356-12-352 | C/C |
| G0130 | 909 | 1.2 356-10-302 | C/C |
| LAND0001 | 505 | 1.2 490-13-489 | C/C LAND DATA FROM EEX-VE 410 |
| LAND0003 | 505 | 1.2 497-11-414 | C/C LAND DATA FROM MCMORAN-VE 410 |
| LAND0004 | 505 | 1.2 486-6-214 | C/C LAND DATA FROM MCMORAN-VE 410 |
| LAND0005 | 505 | 1.2 492-7-265 | C/C BOTTOM BOOKCASE/LAND FILES 2-8 THRU SS 321/322 CORRESPONDENCE WITH MMS |
| LAND0006 | 505 | 1.2 472-8-283 | C/C EC 240 TITLE ABSTRACT PREPARED IN SEPT 2002 THRU WC 635 TITLE ABST RACT PREPARED IN SEPT 2002 |
| LAND0007 | 505 | 1.2 486-6-212 | C/C EC 362 TITLE ABSTRACT PREPARED IN SEPT 2002 |
| LAND0008 | 505 | 1.2 485-11-428 | C/C (UPDATED TITLE ABSTRACT BOX PRE PARED IN SEPT 2002): UCC, FIXTURE FILING,TAX LIEN & JUDGEMENT SEARCH ES FOUND BY SCHULTE, ROTH & ZABLE LLP ON 8-26-0 |
| LAND0009 | 505 | 1.2 485-11-426 | C/C TITLE ABSTRACT PREPARED IN SEPT 2002: GB 142 THRU SMI 190 |
| LAND0010 | 505 | 1.2 485-11-425 | C/C FILES FROM HAYNES & BOONE REGAR DING TITLE 11-12-02 |
| LAND-11 | 505 | 1.2 847-7-200 | C/C GB 134 LAND FILES: REGULATORY, OTHER AGMTS, JOA/FO AGMTS., TITLE OPINION, CORRES., DIVISION ORDERS, AFE'S, ASSIGN.,(LSE TERM 6/30/01) THRU HI A-354 LAN |
| LAND-12 | 505 | 1.2 847-7-199 | C/C ST 316 LAND FILES:REGULATORY, OTHER AGMTS,JOA/FO AGMTS, TITLE OP INION, CORRES., DIVISION ORDERS, AFE'S, ASSIGN., (RELINQUISHED LSE 8/1 7/00) THRU VR 4 |
| LAND-13 | 505 | 1.2 847-7-209 | C/C WC 92 LAND FILES:REGULATORY, OT HER AGMTS,TITLE OPIN.,CORRES, DIVI. ORDERS AFE'S ASSIGN.(LSE TERM 12/19 00) THRU WC 482 LAND FILES: REG., O THER AGMT |
| LAND-14 | 505 | 1.2 847-7-201 | C/C MP 131 LAND FILES:REG. OTHER AG MTS, JOA/FO AGMTS, TITLE OPIN., COR RES, DIVISION ORDERS, AFE'S, ASSIG. (LSE TERM 1/24/02) THRU ST 236 LAND FILES: REG, O |
| LAND-15 | 505 | 1.2 847-7-214 | C/C VR 63 LAND FILES:REG. OTHER AGM JOA/FO AGMT, TITLE OPIN,CORRE, DIV. ORDERS, AFE'S, ASSIGN.,(LSE TERM 07 22/03) THRU (LSE TERM 12/10/02) |
| LAND-16 | 505 | 1.2 847-7-196 | C/C WC 263 LAND FILES :REG.,OTHER A GMT, JOA/FO AGMT, TITLE OPIN,CORRES DIVISION ORDERS, AFE'S ASSIGM.,(REL INQUISHED LSE 4/11/01) THRU (LSE TE RM 8/9/01) |
| LAND-17 | 505 | 1.2 847-7-208 | C/C VR 69 LAND FILES:REG., OTHER AG MT.,JOA/FO AGMT, TITLE OPINION, COR RES., DIVISION ORDERS,AFE'S, ASSIGN (LSE EXPIRED 6/30/1999) THRU VR391 (LSE EXPIRED 6 |
| LAND-18 | 505 | 1.2 847-7-215 | C/C CEPS TOTALFINAELF E&P- APPLICAT ION 13:USA OCS-G 22438 CANYON EXPRE SS PIPLINE ROW (01LA007625-000) THR U CEPS ELF EXPLORATION INC. (J. RAY MCDERMO |
| LAND-19 | 505 | 1.2 847-7-202 | C/C CEPS TOTAL FINAELF E&P- APPLICA TION 12:USA OCS-G 22437 CANYON EXPR ESS PIPLINE ROW (01 LA007624-000) T HRU TOTALFINAELF E&P- APPLICATION 1 1: USA OCS |
| LAND-20 | 505 | 1.2 847-7-195 | C/C BA 398 LAND FILES:REGULATORY, O THER AGREEMENTS,JOA/FO AGMTS., TITL E OPINION, CORRESPONDENCE, DIVISION ORDERS, AFE'S ASSIGNMENTS (LSE TERM 12/29 |
| LAND-21 | 505 | 1.2 301-4-129 | C/C EC 189 LAND FILES: THIS LEASE WAS ACQUIRED FROM MOGI 10/01/05-REG ULATORY TO ASSIGNMENTS (LSE TERM 1/ 27/05, OCS-G 8418) AND EC 192 LAND FILES: THIS |
| LAND-22 | 505 | 1.2 301-4-130 | C/C EC 316 LAND FILES: THIS LEASE WAS ACQUIRED FROM MOGI 10/01/05, AT P DID NOT RECEIVE LAND FILES FROM MOGI (LSE TERM 8/27/1997, OCS-G 665 1) THRU HI 12 |
| LAND-23 | 505 | 1.2 301-4-132 | C/C HI A-312 LAND FILES: THIS LEASE WAS ACQUIRED FROM MOGI 10/01/05 REG ULATORY THRU ASSIGNMENTS (LSE TERM 10 /12/05, OCS-G 14913) THRU VR 389 LAND FILES |
| LAND-24 | 505 | 1.2 301-4-133 | C/C MP 225 LAND FILES: THIS LEASE WAS ACQUIRED FROM MOGI 10/01/05 REG ULATORY THRU ASSIGNMENTS (LSE TERM 10/08/2005 OCS-G 14581) (05-30-08) |
| LAND-25 | 505 | 1.2 301-4-134 | C/C VR 277 LAND FILES: REGULATORY TO ASSIGNMENTS (LSE TERM 5/29/2003 OCS-G 3398) AND VR 409 LAND FILES: REGULATORY TO ASSIGNMENTS (LSE REL INQ 7/12/200 |
| LAND-26 | 505 | 1.2 301-4-135 | C/C VR 410 LAND FILES: REGULATORY TO ASSIGNMENT (LSE REL/INQ 7/12/200 3, OCS-G 11903) AND WC 492 LAND FIL ES REGULATORY THRU ASSIGNMENTS (LSE TERM 8/31/2 |
| LAND-27 | 505 | 1.7 1220-1-19 | C/C BA A-8 25519 11/30/08 EXPIRED BRAZOS A-8:LAND FILES INCLUDE REG ULATORY,OTHER AGREEMENTS, CORRESP. DIVISION ORDERS (DOES NOT HAVE JOA FARMOUT, A |
| LAND-28 | 505 | 1.2 1220-3-78 | C/C BA 434 26458 02/28/10 TERM- BRA ZOS 434: LAND FILES INCL. ASSIGN.,R EG., OTHER AGRMT., CORRES., DIVISIO N ORDER (DOES NOT HAVE AFE, JOA/FAR MOUT OR TI |
| LAND-29 | 505 | 1.2 1220-3-87 | C/C SS240 10779 12/29/03 TERM SHIP SHOAL 240:LAND FILES INCL. REG., TI TLE OPINION, CORR, 1989-1994, THRU POGO STTL. AGRMT (INCL. A BINDER:SS 240 ABANDON |
| LAND-31 | 505 | 1.2 1221-1-15 | C/C WC143 6572 3/29/07 TERM WEST CA MERON 143:LAND FILES THRU LAND REGU LATORY/ WC 194 9402 5/29/06 TERM-WE ST CAMERON 194 LAND FILES INCL. OTH ER |
| LEGAL0013 | 500 | 1.2 508-8-302 | C/C GARDEN BANKS 134 LITIGATION FILES/BINDERS CONTAINING THE FOLLOWING: EXHIBITS TO DEPOSITION OF STEPHEN HEITZMAN THRU EXHIBITS TO DEPOSITION OF BC |
| LEGAL0015 | 500 | 1.2 508-8-315 | C/C LITIGATION FILES: ATP VS. SMIT (1999) THRU SMIT VIDEO OF WC 425 LOAD-OUT. |
| LEGAL0016 | 500 | 1.2 508-8-316 | C/C LITIGATION FILES: ATP VS SMITH (1999) THUR COUNRT DOCUMENT. |
| LEGAL0017 | 500 | 1.2 482-9-357 | C/C HURRICANE LILI CLAIM FILE 2002 BOX 1 OF 2: NOTEBOOK #1,#4 AND #5 |
| LEGAL0018 | 500 | 1.2 482-9-340 | C/C HURRICANE LILI CLAIM FILE 2002 BOX 2 OF 2: NOTEBOOK #2 AND #3 THRU SETTLEMENT FILE |
| LEGAL0019 | 500 | 1.2 485-12-448 | C/C EC 240 ROWAN RIG CLAIM ET.AL. BOX 1 OF 1: EC 240 CLAIM THRU SCHUH ARDT CONSULTING V ATP-CLOSED |
| LEGAL0020 | 500 | 1.2 472-7-276 | C/C LEGACY BOX 1 OF 3: GENERAL LITI GATION FILER (4) THRU CHARLES SANDE L EMAILS AND DOCUMENTS |
| LEGAL0021 | 500 | 1.2 482-9-360 | C/C LEGACY BOX 2 OF 3: GENERAL FILE S THRU ARBITRATION DAY 1 LAND DAY 2 |
| LEGAL0022 | 500 | 1.2 477-5-162 | C/C LEGACY BOX 3 OF 3: ARBITRATION DAY 3,4 AND 5 THRU POST ARBITRATION FILE-INCLUDING SETTLEMENT DOCUMENTS |
| LEGAL0023 | 500 | 1.2 484-13-500 | C/C BURLINGTON LITIGATION 1 OF 1: SETTLEMENT FILES THRU ETC |
| LEGAL0024 | 500 | 1.2 534-10-398 | C/C GARDEN BANK 134 LITIGATION FILE S: GB 134 PRODUCTION REGULATORY THRU GB 134 EEP REQUEST FOR CANCELL ATION LETTER DEC 15. 1997 |
| LEGAL0025 | 500 | 1.2 492-7-270 | C/C GARDEN BANKS 134 LITIGATION FIL ES: GB 134 P/L SURVEY REPORTS BY AERIAL SURVEY 1999-2000 THRU FLOPPY DISC-NPDES BHA #10 |
| LEGAL0026 | 500 | 1.2 497-11-415 | C/C GARDEN BANKS 134 LITIGATION FIL ES: GB 134 #1 KERR-MCGEE-GOMR DRILL ING PROJECT REVIEW FOLDER THRU GB 134 ALLOCATIONS FOLDER |
| LEGAL0027 | 500 | 1.2 472-8-287 | C/C GARDEN BANKS 134 LITIGATION FIL ES: GB 134 CORROSION REVIEW THRU GB 134 OFFICE MEMOS 1997 FOLDER |
| LEGAL0028 | 500 | 1.2 489-9-328 | C/C GARDEN BANKS 134 LITIGATION FIL ES: GB 134 VERN COA TES MISC. FOLDER THRU GB 134 MISC. DOCUMENTATION (1996-1997) FOLDER |
| LEGAL-0029 | 500 | 1.2 1228-15-158 | C/C GARDEN BANKS 134 LITIGATION FIL ES THRU HI 596 THEORETICAL DAILY PR ODUCTION 1999 |
| LEGAL-0030 | 500 | 1.2 1232-5-98 | C/C GARDEN BANKS 134 LITIGATION FIL ES THRU TRANSPORT TO RIG DOCUMENTS, BLANK BOAT MAN., DIAMOND LITIGATION JET FILE |
| LEGAL-0031 | 500 | 1.2 1228-4-100 | C/C GARDEN BANKS 134 LITIGATION FIL ES THRU REVIEW OF FACTORS SIGNIFIC ANT TO THE GB 134 P/L FAILURE BY MC, INC-2 COPIES |
| LEGAL-0032 | 500 | 1.2 1228-4-104 | C/C GARDEN BANKS 134 LITGATION FIL ES THRU GB 134 BID PROSOSAL FOR CO MPLETION FLUID OPERTAION BY AMBAR S EPT. 29,1997 |

| ID | | | Description |
|---|---|---|---|
| LEGAL-0033 | 500 | 1.2 1232-5-91 | C/C GARDEN BANKS 134 LITIGATION FIL ES THRU GB 134 #1 OPERATOPNS PROGNO SIS BY PETROLEUM ENGS. INT. OCT.15, 1997 |
| LEGAL-0034 | 500 | 1.2 1232-4-75 | C/C GARDEN BANKS 134 LITIGATION FIL ES THRU GB 134 #1 SUBSEA WELLHEAD, FLOWLINE & UMBILICAL FOLDER |
| LEGAL-0035 | 500 | 1.2 706-2-52 | C/C CSFB FINANCINGS 1 OF 3: MARCH 2004, SEP 2004, DEC 2004, APR 2005, JULY 2005 |
| LEGAL-0036 | 500 | 1.2 701-5-94 | C/C CSFB FINANCINGS 2 OF 3 |
| LEGAL-0037 | 500 | 1.2 705-4-108 | C/C CSFB FINANCINGS 3 OF 3 |
| LEGAL-0038 | 500 | 1.2 711-5-136 | C/C ABLECO FINANCING BOX 1 OF 2 |
| LEGAL-0039 | 500 | 1.2 703-4-109 | C/C ABLECO FINANCING BOX 2 OF 2 |
| LEGAL-0040 | 500 | 1.2 711-5-134 | C/C PERRY GAS BANKRUPTCY BOX 1 OF 3 |
| LEGAL-0041 | 500 | 1.2 705-4-109 | C/C PERRY GAS BANKRUPTCY BOX 2 OF 3 |
| LEGAL-0042 | 500 | 1.2 701-5-89 | C/C PERRY GAS BANKRUPTCY BOX 3 OF 3 |
| LEGAL-0043 | 500 | 1.2 705-4-104 | C/C CLOSING DOCUMENTS-CHASE BANK OF TX THRU CHASE BANK OF TX CREDIT AGR MNTS-SEPT 1998 |
| LEGAL-0044 | 500 | 1.2 703-4-120 | C/C AQUILA FINANCING FOLDERS 1 OF 3 , 2 OF 3, 3 OF 3 THRU AQUILA-RECORD ED INSTRUMENTS 1 OF 2 |
| LEGAL-45 | 500 | 1.2 832-6-184 | C/C ACT +1 2000-2001 ENERGY PACKAGE 20000-2001 ENERGY PACKAGE CERTIFICA TE OF INSURANCE THRU MCGRIFF, SEIBE LS & WILLIAMS CORRES.- MCGRIFF,SEIB ELS & \ |
| LEGAL-46 | 500 | 1.2 832-7-196 | C/C ACT +-6-2000-01 ENERGY PACKAGE- 2000-01 PROPERTY SCHEDULES THRU PRE MIUM FINANCING- 1999-00 IMPERIAL PR EMIUM FINANCING |
| LEGAL-47 | 500 | 1.2 832-6-185 | C/C ACT +20-PRE 2000 ENERGY PACKAGE 1999-00 ENERGY PACKAGE POLICIES THR U WORKERS COMPENSATION INS.-1997-98 WORKERS COMP. (POLICY) |
| LEGAL-48 | 500 | 1.2 832-6-181 | C/C ABELCO/CERBERUS CASES-N.Y. THRU DANNHAUS, JANET (UNEMPLOYMENT CLAIM 6/97) |
| LEGAL-49 | 500 | 1.2 832-6-188 | C/C CINCO ENERGY LAND SERVICES- REC ORDATION AND FILING OF DOC. OFFSHOR E, LOU.,& TEXAS THRU RUSSELL LANGLE Y V. FLOW PETROLEUM |
| LEGAL-50 | 500 | 1.2 832-6-190 | C/C VERMILLION 410 CRANE COLLAPSE THRU WESTERN REGENT"(2) CLAIM AG AINST ATP" |
| LEGAL-51 | 500 | 1.2 832-6-179 | C/C DEPOSITION EXHIBITS (LEGACY V. ATP) THRU LEGACY FILE |
| LEGAL-52 | 500 | 1.2 832-7-198 | C/C HELVELLYN BLUEWATER CHANGE ORD ERS, INVOICES, SUPPORTING DOC. THRU HELVELLYN BLUEWATER EXTRA WORK INVO ICES |
| LEGAL-53 | 500 | 1.2 832-7-193 | C/C CANCELLED BONDS-BRAZOS 544 THRU BONDING CORRESP. GENERAL (2003) |
| LEGAL-54 | 500 | 1.2 804-4-105 | C/C FIRST OIL V. ATP FILE 1-CONTRAC TS TO PLAINTIFF'S FILINGS THRU FIRS OIL V. APT FILE 3-CORRESPONDENCE 2 OF 2 |
| LEGAL-55 | 500 | 1.2 499-3-116 | C/C NICHOLS AND GASPARD CASE-REPORT S TO CORRESPONDENCE THRU DAVIS SCHN EIDER-RIVER RENTAL TOOL CASE; WD 77 |
| LEGAL-56 | 500 | 1.2 499-3-106 | C/C WENDELL GOUGH THRU MICHAEL CRAW FORD |
| LEGAL-57 | 500 | 1.2 499-3-119 | C/C 2003-2004 ENERGY PACKAGE-PROPER TY SCHEDULES TO OEE POLICY THRU 2001-2002 ENERGY PACKAGE-OPOL COVER AGE TO RENEWAL APPLICATIONS |
| LEGAL-58 | 500 | 1.2 686-4-66 | C/C 2001-2002 D&O QUESTIONAIRE THRU 2005 D&O QUESTIONAIRE |
| LEGAL-59 | 500 | 1.2 499-3-105 | C/C 2002-2003 WORKERS COMPENSATION RENEWAL THRU AB DOCK SERVICES V. AT P |
| LEGAL-60 | 500 | 1.2 686-4-76 | C/C HYSELL V. LYTAL AND HERCULES THRU SHELBY ENGINEERING |
| LEGAL-61 | 500 | 1.2 499-3-117 | C/C JOHN SCHINDLER THRU SHIP SHOAL 237 CIVIL PENALTY-TWO FILES |
| LEGAL-62 | 500 | 1.2 190-12-373 | C/C INACTIVE AND TERMINATED SERVICE AGMTS (SEE CORRESPONDING WORD DOCU MENT) |
| LEGAL-63 | 500 | 1.2 189-7-270 | C/C INACTIVE AND TERMINATED SERVICE AGMTS (SEE CORRESPONDING WORD DOCU MENT) |
| LEGAL-64 | 500 | 1.2 191-4-140 | C/C BONDING (SEE CORRESPONDING WORD DOCUMENT) |
| LEGAL-65 | 500 | 1.2 189-7-248 | C/C BONDING (SEE CORRESPONDING WORD DOCUMENT) |
| LEGAL-66 | 500 | 1.2 190-12-372 | C/C PROXY MATERIALS 03-05 (SEE CORR ESPONDING WORD DOCUMENT) |
| LEGAL-67 | 712 | 1.2 607-4-147 | C/C AMERICAN POLLUTION CONTROL CORP (MSA-04-070) THRU CAJUN TUBULAR SER VICES, INC. (MSA-028) |
| LEGAL-68 | 712 | 1.2 607-4-148 | C/C CERTIFIED TESTING & INSPECTION (MSA-035) THRU WEDGE DIA-LOG, INC. (ACQUIRED BY WESTERN ATLAS, INC.) (MSA-213) |
| LEGAL-69 | 712 | 1.2 607-4-149 | C/C BLAKE DRILLING & WORKOVER COMP ANY,INC. THRU W& T OFFSHORE,INC. |
| LEGAL-70 | 712 | 1.2 356-10-297 | C/C ATTORNEY'S FEES/BILLS (NETHERLA NDS) THRU CORRESPONDENCE |
| LEGAL-71 | 712 | 1.2 356-10-293 | C/C VOR9-CAL DIVE (GOMEZ FIELD DEV LOPMENT) THRU CORRESPONDENCE (4 OF 4)(NETHERLANDS) |
| LEGAL-72 | 712 | 1.2 356-12-355 | C/C CHEVIOT-PRODUCTION LICENSE (EM ERALD FIELD UK) THRU HELVELLYN CONT RACTS |
| LEGAL-73 | 712 | 1.2 356-10-282 | C/C HELVELLYN- BLUEWATER THRU UK CO NTRACTS (8-14) |
| LEGAL-74 | 712 | 1.2 356-10-300 | C/C VOR 13-CAL DIVE 10962P (GOMEZ FIELD DEVELOPMENT SUB SEA) THRU VOR 8-CAL DIVE 10730P, 10776P (GOMEZ FI ELD) |
| LEGAL-75 | 712 | 1.2 356-10-290 | C/C TORS CORRESPONDENCE (1 OF 2) TH RU TARIFF/TRANSPORTATION (VENTURE) |
| LEGAL-76 | 712 | 1.2 356-10-304 | C/C UNDERWRITER V. DIAMOND:HURRICAN E RITA DAMAGE TO SS358 THRU ATP INS URANCE POLICIES (2002-2003) |
| LEGAL-77 | 712 | 1.2 356-10-283 | C/C RANDY MCGEE (CORRESPONDENCE) TH RU HOLLINGER (DEFENDANTS FILINGS) |
| LEGAL-78 | 712 | 1.2 356-12-351 | C/C BINDERS- LEGAL POLICIES |
| LEGAL-79 | 712 | 1.2 356-12-361 | C/C U.S.DEPARTMENT OF JUSTICE SUB POENA (RANDALL MCGEE V. ATP) THRU DEVON WEST SIRIUS DRILLING UNIT |
| LEGAL-80 | 712 | 1.2 356-10-295 | C/C ATP OIL & GAS CORPORATION POLIC Y BOOK 1999/2000 THRU ATP OIL & GAS CORPORATION POLICY BOOK 1997/1998 |
| LEGAL-81 | 712 | 1.2 356-10-286 | C/C CONTRACT FOR CONSTRUCTION AND DELIVERY OF OCTABOUY HULL UNIT THRU NOW THAT YOU ARE PUBLIC (BOOKLET) |
| LEGAL-82 | 712 | 1.2 356-12-347 | C/C LIABILITY INSURANCE- 2005-2006 GL POLICY THRU 2004-05 EXCESS OEE (POLICY) |
| LEGAL-83 | 712 | 1.2 356-12-356 | C/C INSURANCE FILES D&O INSURANCE- 2004-05 WORTHAM PRESENTATIONS THRU WORKERS COMP 2004-05 RENEWAL FORMS |
| LEGAL-84 | 712 | 1.2 356-10-299 | C/C 2006 DIRECTORS' AND OFFICERS' QUESTIONNAIRES THRU 2006 FORM 13 G/ AS |
| LEGAL-85 | 712 | 1.2 330-3-86 | C/C DAVID W. CASE V. ATP (FEB 21, 2006) THRU ANNA SALDANA VS ATP (LIT IGATION) |
| LEGAL-86 | 712 | 1.2 328-4-158 | C/C ANA SALDANA ET AL VS. K & K TRA NSPORTATION, LLC THRU MODESTO SAL" SALDANA APRIL 13 2008 VERMILLION 318 A PLATFORM" |
| LEGAL-87 | 712 | 1.2 333-5-186 | C/C 10-29-08 SEC INQUIRY LETTER BAC K UP NOTEBOOK 2008 FORM 13 G/A THRU D&O QUESTIONNAIRES 2008 |
| LEGAL-88 | 712 | 1.2 329-2-71 | C/C 2007 FORM 13 G AND 13 G/A THRU 2007 DIRECTORS AND OFFICERS QUEST IONNAIRES |
| LEGAL-89 | 712 | 1.2 334-3-106 | C/C ENERGY PACKAGE RENEWAL JAN 28- 30, 2008 (PRESENTATION) THRU 2006- 2007 ENERGY PACKAGE |
| LEGAL-90 | 712 | 1.2 330-3-83 | C/C 2006-2007 ENEREGY PACKAGE (CONT .) THRU ATP INNOVATOR INSURANCE (FO RMERLY ROWAN MIDLAND) |
| LEGAL-91 | 712 | 1.2 333-5-187 | C/C ATP INNOVATOR INSURANCE (FORMER LY ROWAN MIDLAND) (CONT.) THRU BUIL DER'S RISK AND CARGO INSURANCE |
| LEGAL-92 | 712 | 1.2 328-4-157 | C/C ATP INSURANCE PROGRAM SUMMARY JUNE 28, 2004 THRU EXECUTIVE LIABIL ITY INSURANCE |
| LEGAL-93 | 712 | 1.2 334-3-95 | C/C EXECUTIVE LIABILITY INSURANCE (CONT.) THRU OIL SPILL FINANCIAL RE SPONSIBILITY |
| LEGAL-94 | 712 | 1.2 328-4-159 | C/C PREMIUM FINANCING THRU COIS AUG 20, 2008-DEC 31, 2008 |
| LEGAL-95 | 712 | 1.2 333-5-188 | C/C INSURANCE POLICY MANUAL JUNE 30 , 2006-JUNE 30, 2007 THRU IPO-ATP FEB 9, 2001 DOCUMENTS |
| LEGAL-96 | 712 | 1.2 330-3-87 | C/C INSURANCE POLICY MANUAL JUNE 30 , 2006-JUNE 30, 2007 |
| LEGAL-97 | 712 | 1.2 334-3-96 | C/C CREDIT SUISSE (1 OF 5) |
| LEGAL-98 | 712 | 1.2 334-4-126 | C/C CREDIT SUISSE (2 OF 5) |
| LEGAL-99 | 712 | 1.2 334-4-138 | C/C CREDIT SUISSE (3 OF 5) |
| LEGAL-100 | 712 | 1.2 334-3-92 | C/C CREDIT SUISSE (4 OF 5) |
| LEGAL-101 | 712 | 1.2 328-3-116 | C/C CREDIT SUISSE (5 OF 5) |
| LEGAL-102 | 712 | 1.2 334-3-100 | C/C BONDING FILES: 2005 BONDING COR RESPONDENCE (GENERAL) THRU 2007 RES ERVE REPORTS SUBMITTED TO MMS TO INDEMCO |
| LEGAL-103 | 712 | 1.2 366-11-347 | C/C 72H OFFSHORE,INC. C-07-045 MICA INACTIVE SUPERCEDED BY MSA-09-059 THRU 265 GRASSO PRODUCTION MANAGEME NT,INC. MSA-05-043 MSA INACTIVE |
| LEGAL-104 | 712 | 1.2 366-13-424 | C/C 285 HANOVER COMPRESSION COMPAN Y,INC. MSA-090 MSA INACTIVE SUPERCE DED BY C-08-093 THRU 515 PPI TECHNO LOGY SERVICES,L.P. MSA-09-014 MSA INACTIV |
| LEGAL-105 | 712 | 1.2 366-13-439 | C/C 517 PREHEAT,INC. MSA-08-0006 MS A INACTIVE SUPERCEDES MSA-147 THRU 708 UNIVERSAL COMPRESSION,INC. C-04 026 RENTAL INACTIVE SUPERCEDED BY C-08-093 |
| LEGAL-106 | 712 | 1.2 366-13-440 | C/C ALBRECHT & ASSOCIATES,INC.-CON FIDENTIALITY THRU WINTERSHALL NOOR DZEE BV CONFIDENTIALITY |
| LEGAL-107 | 712 | 1.2 367-13-487 | C/C DEAL SUPPORTING DOCUMENTS (AL REESE) |
| LEGAL-108 | 712 | 1.2 367-13-500 | C/C CSFB REPORTING PACKAGE (AL REESE) |
| LEGAL-109 | 712 | 1.2 372-10-174 | C/C CSFB REPORTING PACKAGE/ ABLECO REPORTING PACKAGE (AL REESE) |
| LEGAL-110 | 712 | 1.2 372-10-175 | C/C CSFB REPORTING PACKAGES (AL REESE) |
| M-1 | 200 | 1.2 534-1-8 | C/C MAGAZINES |
| M-2 | 200 | 1.2 534-1-9 | C/C MAGAZINES |
| M-3 | 200 | 1.2 534-1-10 | C/C MAGAZINES |
| M-4 | 200 | 1.2 534-1-11 | C/C MAGAZINES |
| M-5 | 200 | 1.2 534-1-12 | C/C MAGAZINES |
| M-6 | 200 | 1.2 534-1-13 | C/C MAGAZINES |
| M-7 | 200 | 1.2 534-1-15 | C/C MAGAZINES |

| M-8 | 200 | 1.2 534-1-24 | C/C MAGAZINES |
|---|---|---|---|
| M-9 | 200 | 1.2 534-1-26 | C/C MAGAZINES |
| M-10 | 200 | 1.2 534-1-27 | C/C MAGAZINES |
| M-11 | 200 | 1.2 534-1-28 | C/C MAGAZINES |
| M-12 | 200 | 1.2 534-1-29 | C/C MAGAZINES |
| M-13 | 200 | 1.2 534-1-31 | C/C MAGAZINES |
| M-14 | 200 | 1.2 534-1-32 | C/C MAGAZINES |
| M-15 | 200 | 1.2 534-1-33 | C/C MAGAZINES |
| M-16 | 200 | 1.2 534-2-44 | C/C MAGAZINES |
| M-17 | 200 | 1.2 534-3-87 | C/C MAGAZINES |
| M-18 | 200 | 1.2 534-3-110 | C/C MAGAZINES |
| M-19 | 200 | 1.2 534-3-118 | C/C MAGAZINES |
| M-20 | 200 | 1.2 534-4-141 | C/C MAGAZINES |
| M-21 | 200 | 1.2 534-4-142 | C/C MAGAZINES |
| M-22 | 200 | 1.2 534-4-143 | C/C MAGAZINES |
| M-23 | 200 | 1.2 534-4-144 | C/C MAGAZINES |
| M-24 | 200 | 1.2 534-5-170 | C/C MAGAZINES |
| M-25 | 200 | 1.2 536-2-54 | C/C MAGAZINES |
| M-26 | 200 | 1.2 536-2-57 | C/C MAGAZINES |
| M-27 | 200 | 1.2 536-2-58 | C/C MAGAZINES |
| M-28 | 200 | 1.2 536-2-61 | C/C MAGAZINES |
| M-29 | 200 | 1.2 536-2-65 | C/C MAGAZINES |
| MKT-1 | 501 | 1.2 832-6-192 | C/C GAS SALES FILE 2001-2002 |
| MKT-2 | 501 | 1.2 832-6-178 | C/C GAS AVAILABILITY & STMTS. 2001- 2002 |
| MKT-3 | 501 | 1.2 832-6-171 | C/C EL 071 SALES ALLOCATIONS 1998 |
| MKT-4 | 501 | 1.2 832-6-171 | C/C 1999 CONDENSATE FLASH GAS FILES |
| MKT-5 | 501 | 1.2 832-7-200 | C/C GAS DAILIES SEPT.2000-MARCH 200 1 |
| MKT-6 | 501 | 1.2 832-7-197 | C/C GAS DAILIES APRIL 2001-DEC.2001 |
| MKT-7 | 501 | 1.2 832-6-191 | C/C GAS DAILIES JANUARY 2002-SEPT. 2002 |
| MKT-8 | 501 | 1.2 832-6-182 | C/C SS240:GAS SALES, OGOR'S, OIL RE VENUE STMTS., CONTRACTS |
| MKT-9 | 501 | 1.2 832-7-201 | C/C WC 194 ASSGMT ORI, CONVEYANCE O F NET PROFITS; VR 391 AEI OFFSHORE, WELL FILES, ROWAN GORILLA II, WELL NO.2, WELL NO.ONE; MP 131 200 |
| MKT-10 | 501 | 1.2 832-7-195 | C/C VR 391 SOIL AND FOUNDATION REPO RT; WC 152 BOREHOLE PROFILE; EC 363 SUB SURFACE SURVEY; VR 408 PLAN OF EXPLORATION & DRILLING; VR 392 PLAN OF EXPL |
| MKT-11 | 501 | 1.2 832-6-183 | C/C WC143 JOA, JOINT INTREST, 1993 LEG CONTRACTS, OPERATING AGMT. 1993 LSE FILES LSE FILES, CHANNEL INDUST RIES |
| MKT-12 | 501 | 1.2 832-6-177 | C/C MP 123 PRODUCTION FILES 1993; EL 142 GAS SALES, LIQUID SALES |
| MKT-13 | 501 | 1.2 832-7-194 | C/C EL 142 SLES ALLOCATIONS, AGMTS, STATEMENTS, CONTRACT OPS REPORTS |
| MKT-14 | 501 | 1.2 832-6-175 | C/C EI 142 REVENUE DATA; GAS SALES JAN 2002-SEPT.2002 |
| MKT-15 | 501 | 1.2 832-6-180 | C/C GAS SALES OCT.2002-JULY 2003 |
| MKT-16 | 501 | 1.2 832-6-189 | C/C GAS SALES AUG.2003-JUNE 2004 |
| MKT-17 | 501 | 1.2 832-6-186 | C/C GAS SALES SEPT.2004-DEC. 2004 |
| MKT-18 | 501 | 1.2 832-6-172 | C/C POSTINGS 1998-2001 |
| MKT-19 | 501 | 1.2 832-6-173 | C/C GAS DAILIES JAN.2000-SEPT.2000 |
| MKT-20 | 501 | 1.2 832-6-169 | C/C GAS DAILIES OCT.2002-SEPT.2003 |
| MKT-21 | 501 | 1.2 353-10-371 | C/C GAS DAILIES 2004 |
| MKT-22 | 501 | 1.2 331-8-310 | C/C P/L SPECIFICATIONS FERC 1998- 1999 |
| MKT-23 | 501 | 1.2 331-8-309 | C/C MARKET ESTIMATES 2000-2002, WC 461 GENERAL ALLOCATIONS 1999 |
| MKT-24 | 501 | 1.2 337-12-445 | C/C ASHLAND ACTIVITY 2002-2003 |
| MKT-25 | 501 | 1.2 337-4-136 | C/C VENICE GATHERING SYSTEM RATE BOOK |