**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 12-36187 |
| | § | |
| ATP OIL & GAS CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Rodney D. Tow, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,416,988,932.51 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $21,790,650.79 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $13,867,791.27 | | |

3)        Total gross receipts of $35,658,442.06  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $35,658,442.06 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,032,708,051.27 | $610,687,224.17 | $30,585,217.78 | $21,790,650.79 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $13,957,394.73 | $13,936,436.65 | $13,867,791.27 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $48,256,676.36 | $48,256,676.81 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $9,921.00 | $763,618.30 | $763,618.30 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $246,113,473.13 | $32,865,705.91 | $31,330,007.91 | $0.00 |
| **Total Disbursements** | $2,278,831,445.40 | $706,464,777.57 | $124,807,567.75 | $35,658,442.06 |

4).  This case was originally filed under chapter 11 on 08/17/2012. The case was converted to one under Chapter 7 on 06/26/2014. The case was pending for 86 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/25/2021                    By:   /s/ Rodney D. Tow
                                                    Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Account Receivables- Broken down in asset #'s 48, 49 and 50. | 1121-000 | $8,229.54 |
| ATP East Med. B.V.- Account Receivable | 1121-000 | $45,165.12 |
| 100 % Ownership in ATP Oil & Gas (UK) Limited | 1129-000 | $368,755.95 |
| 100% Ownership in ATP Holdco | 1129-000 | $100,000.00 |
| Deposit with Destin Pipeline Company Natural gas transportation | 1129-000 | $175,416.78 |
| Funds Held in Court's Registry | 1129-000 | $5,306.84 |
| Greenbank xxxx7239 Payroll Account | 1129-000 | $23,785.53 |
| Insurance policy Named Obligee Bond No. RLB0003618 Effective 7/23/12 | 1129-000 | $50,000.00 |
| JP Morgan Chase Cafeteria Plan Account  589-02066488 | 1129-000 | $72,557.25 |
| JP Morgan Chase Deposit Account 010-00027441 | 1129-000 | $881,209.07 |
| JP Morgan Chase Master Account 001-13334321 | 1129-000 | $169,529.81 |
| JP Morgan Chase Operating Account 113558670 | 1129-000 | $2,194,779.04 |
| Jackson & Walker, LLP | 1141-000 | $86,000.00 |
| Preference 547 Claim against OHA Investment Corporation | 1141-000 | $335,000.00 |
| Preference to M-I Swaco, LLC | 1141-000 | $160,000.00 |
| Preference to Schlumberger Technology Corporation | 1141-000 | $100,000.00 |
| Preferences against Various Creditor/Vendors | 1141-000 | $62,977.76 |
| Swire Oilfield Services, LLC | 1149-000 | $20,000.00 |
| Dividends from Portland General Electric Company | 1223-000 | $92.96 |
| On 7/14/2011 ATP joined in the multidistrict litigation pending in the Eastern District of LA (10-02179) relating to the | 1229-000 | $16,000.00 |
| Proof of Claim in DTC Bankruptcy Case No. 15-32621 | 1229-000 | $19,044.77 |
| Transmittal of Funds paid at closing by Marlin Coastal LLC | 1229-000 | $875.00 |
| Aker Solutions, Inc. f/k/a Aker Subsea, Inc. | 1241-000 | $231,370.21 |
| AKZO NOBEL INC | 1241-000 | $1,600.00 |
| Allocation Specialists, LTD | 1241-000 | $11,239.73 |
| Applied Coating Service, Inc. | 1241-000 | $11,197.74 |
| Artisan | 1241-000 | $25,000.00 |
| C-Port/Stone, LLC | 1241-000 | $185,000.00 |
| Cameron International Corp. | 1241-000 | $10,000.00 |
| CDW Direct, LLC | 1241-000 | $2,000.00 |
| Clean Gulf Associates | 1241-000 | $20,635.60 |
| Collarini Engineering, Inc. | 1241-000 | $22,500.00 |
| Compressed Air Systems, LLC | 1241-000 | $2,000.00 |
| COMPROMISE WITH DIAMOND OFFSHORE COMPANY | 1241-000 | $470,864.66 |
| Delmar Systems, Inc. | 1241-000 | $140,000.00 |

| | | |
|---|---|---|
| Donovan Controls, LLC | 1241-000 | $5,725.00 |
| Ethos Energy Light Turbines f/k/a Wood Group Light Industrial Turbunes (USA), Inc. | 1241-000 | $136,000.00 |
| Gas Strategies Group, LTD | 1241-000 | $18,652.88 |
| GHX Industrial, LLC | 1241-000 | $11,255.28 |
| Gordon Reed & Associates Mud Consultants | 1241-000 | $8,000.00 |
| H2O, Inc. | 1241-000 | $8,699.00 |
| Halliburton Energy Services | 1241-000 | $15,000.00 |
| Hamilton Engineer Settlement | 1241-000 | $15,316.88 |
| Hans Ryckborst | 1241-000 | $14,995.00 |
| K & S Resources | 1241-000 | $5,000.00 |
| Louisiana Valve Source, Inc. | 1241-000 | $19,000.00 |
| Marine Computational Services Kenny, Inc. | 1241-000 | $29,550.09 |
| Martin Energy Services, LLC | 1241-000 | $175,000.00 |
| Martin Holdings, LLC | 1241-000 | $15,000.00 |
| Newpark Environmental Services, LLC | 1241-000 | $10,000.00 |
| Nondestructive & Visual Inspection, LLC | 1241-000 | $10,000.00 |
| Offshore Cleaning Systems, LLC | 1241-000 | $25,000.00 |
| Penn Engineering, Inc. | 1241-000 | $2,015.22 |
| Quality Rental Tools, Inc. | 1241-000 | $5,000.00 |
| Redfish Rental, Inc. | 1241-000 | $14,643.99 |
| RR Donnelly Receivables | 1241-000 | $15,410.00 |
| SACO Energy Services, Inc. | 1241-000 | $14,000.00 |
| Seacor Marine, LLC | 1241-000 | $15,000.00 |
| Secorp Industries | 1241-000 | $32,000.00 |
| SEMP Check Services, Inc. | 1241-000 | $7,500.00 |
| Shamrock Energy Solutions | 1241-000 | $15,000.00 |
| Sierra Engineering | 1241-000 | $99,682.12 |
| Solar Turbines Incorporated | 1241-000 | $505,000.00 |
| Southern Petroleum Laboratories, Inc. | 1241-000 | $60,449.41 |
| Stabil Drill | 1241-000 | $7,443.00 |
| Tanks-A-Lot, Inc. | 1241-000 | $35,532.77 |
| Tow Ch 7 Trustee v. Deepwater Solutions, LLC | 1241-000 | $15,000.00 |
| Tow Ch 7 Trustee v. Exxon Mobil Corporation | 1241-000 | $200,000.00 |
| Tow Ch 7 Trustee v. K & K Offshore LLC | 1241-000 | $6,500.00 |
| Tow Ch 7 Trustee v. National Oilwell Varco, LP | 1241-000 | $45,000.00 |
| Tow v. Gemini Insurance Company et al | 1241-000 | $62,500.00 |
| Tow v. HBK Main Street Investments, L.P. | 1241-000 | $825,000.00 |
| Tow, Chapter 7 Trustee v. Bulmahn et al adv.. 15-3179 | 1241-000 | $975,917.69 |
| Trinity Medical Management | 1241-000 | $22,222.20 |
| United Vision Logistics | 1241-000 | $97,681.93 |
| Variable Bore Rams, Inc. | 1241-000 | $18,170.00 |

| | | | |
|---|---|---|---|
| Williams Field Services | 1241-000 | | $21,556.20 |
| Workstrings, LLC | 1241-000 | | $19,734.78 |
| Enron Dissolution Settlement | 1249-000 | | $115.26 |
| On 7/14/2011 ATP joined in the multidistrict litigation pending in the Eastern District of LA (10-02179) relating to the | 1249-000 | | $25,000,000.00 |
| Tow Ch 7 Trustee v. Champion Technologies, Inc. | 1249-000 | | $75,000.00 |
| Tow v. Sankaty ATP, LLC | 1249-000 | | $825,000.00 |
| Tow v. Water Quality Insurance Syndicate | 1249-000 | | $70,000.00 |
| Subpoena Service | 1290-000 | | $40.00 |
| **TOTAL GROSS RECEIPTS** | | | $35,658,442.06 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE


**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Cypress Fairbanks ISD | 4110-000 | $0.00 | $56,941.13 | $56,941.13 | $0.00 |
| 3 | Harris County et al | 4110-000 | $0.00 | $14,442.82 | $14,442.82 | $0.00 |
| 7 | Bordelon Marine, Inc. | 4110-000 | $0.00 | $435,000.00 | $435,000.00 | $0.00 |
| 13 | National Oilwell Varco, L.P., d/b/a NOV Portable P | 4110-000 | $0.00 | $210,729.70 | $210,729.70 | $0.00 |
| 17 | San Jacinto Community College District | 4110-000 | $0.00 | $7,807.06 | $7,807.06 | $0.00 |
| 18 | REC Marine Logistics, LLC | 4110-000 | $0.00 | $48,166.68 | $48,166.68 | $0.00 |
| 19 | REC Marine Logistics, LLC | 4110-000 | $0.00 | $48,166.68 | $48,166.68 | $0.00 |
| 20 | Blanchard Contractors, Inc. | 4110-000 | $0.00 | $66,655.95 | $66,655.95 | $0.00 |
| 22 | SHELDON INDEPENDENT SCHOOL DISTRICT | 4110-000 | $0.00 | $60,150.72 | $60,150.72 | $0.00 |
| 23 | KLEIN INDEPENDENT SCHOOL DISTRICT | 4110-000 | $0.00 | $5,760.00 | $5,760.00 | $0.00 |
| 28 | NORTH FOREST INDEPENDENT SCHOOL | 4110-000 | $0.00 | $4,960.39 | $4,960.39 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DISTRICT | | | | | |
| 32 | Seamar Divers International LLC | 4110-000 | $0.00 | $1,815,661.52 | $1,815,661.52 | $0.00 |
| 37 | BEE MAR, LLC | 4110-000 | $0.00 | $539,093.75 | $539,093.75 | $0.00 |
| 40 | Era Helicopters, LLC | 4110-000 | $0.00 | $2,495,548.44 | $2,495,548.44 | $0.00 |
| 41 | Marlin Coastal, LLC | 4110-000 | $0.00 | $1,643,135.20 | $1,643,135.20 | $0.00 |
| 43 | Applied Coating Services, Inc. | 4110-000 | $0.00 | $497,357.42 | $497,357.42 | $0.00 |
| 49 | K&K Offshore, LLC | 4110-000 | $0.00 | $437,538.71 | $437,538.71 | $0.00 |
| 50 | SHELDON INDEPENDENT SCHOOL DISTRICT | 4110-000 | $0.00 | $57,643.40 | $57,643.40 | $0.00 |
| 51 | KLEIN INDEPENDENT SCHOOL DISTRICT | 4110-000 | $0.00 | $4,790.50 | $4,790.50 | $0.00 |
| 52 | Cypress Fairbanks ISD | 4110-000 | $0.00 | $104,395.84 | $104,395.84 | $0.00 |
| 53 | Harris County et al | 4110-000 | $0.00 | $164,686.35 | $164,686.35 | $0.00 |
| 58 | KLEIN INDEPENDENT SCHOOL DISTRICT | 4110-000 | $0.00 | $5,583.14 | $5,583.14 | $0.00 |
| 59 | SHELDON INDEPENDENT SCHOOL DISTRICT | 4110-000 | $0.00 | $70,351.59 | $70,351.59 | $0.00 |
| | Macquarie Bank Limited, Sydney | 4210-000 | $0.00 | $7,789,926.26 | $7,789,926.26 | $7,789,926.26 |
| | Credit Suisse AG | 4210-000 | $0.00 | $569,675,248.42 | $13,371,533.98 | $13,371,533.98 |
| | FPA Crescent Fund | 4210-000 | $0.00 | $1,460,842.58 | $36,259.36 | $36,259.36 |
| | FPA Hawkeye Fund | 4210-000 | $0.00 | $93,643.68 | $2,329.26 | $2,329.26 |
| | FPA Hawkeye- 7 Fund | 4210-000 | $0.00 | $123,682.97 | $3,064.97 | $3,064.97 |
| | FPA Value Partners Fund | 4210-000 | $0.00 | $13,679.99 | $339.55 | $339.55 |
| | Macquarie Bank Limited | 4210-000 | $0.00 | $22,735,633.28 | $587,197.41 | $587,197.41 |
| | See Schedule D Attachment | 4110-000 | $2,032,708,051.27 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,032,708,051. | $610,687,224.17 | $30,585,21 | $21,790,650. |

| | | 27 | 7.78 | 79 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RODNEY TOW, Trustee | 2100-000 | NA | $1,093,003.26 | $1,093,003.26 | $1,093,003.26 |
| RODNEY TOW, Trustee | 2200-000 | NA | $855.24 | $855.24 | $855.24 |
| George Adams & Co. | 2300-000 | NA | $2,871.02 | $2,871.02 | $2,871.02 |
| International Sureties | 2300-000 | NA | $5,809.60 | $5,809.60 | $5,809.60 |
| Access Information | 2410-000 | NA | $38,890.73 | $38,890.73 | $38,890.73 |
| Access Information Protected | 2410-000 | NA | $2,956.40 | $2,956.40 | $2,956.40 |
| Advance Record Storage | 2410-000 | NA | $4,753.33 | $4,753.33 | $4,753.33 |
| Advanced Record Storage | 2410-000 | NA | $16,586.65 | $16,586.65 | $16,586.65 |
| ARS | 2410-000 | NA | $950.66 | $950.66 | $950.66 |
| Kurt Backhaus | 2410-000 | NA | $30,528.00 | $30,528.00 | $30,528.00 |
| Recall Total Information Management | 2410-000 | NA | $408.29 | $408.29 | $408.29 |
| Recall Total Information Management, Inc. | 2410-000 | NA | $335.65 | $335.65 | $335.65 |
| Classic Movers | 2420-000 | NA | $1,567.50 | $1,567.50 | $1,567.50 |
| Document Technology, Inc. | 2420-000 | NA | $82,890.68 | $82,890.68 | $82,890.68 |
| Jack Daniels Delivery Service | 2420-000 | NA | $44.84 | $44.84 | $44.84 |
| P2 Energy Solutions | 2420-000 | NA | $4,706.19 | $4,706.19 | $4,706.19 |
| Green Bank | 2600-000 | NA | $99,919.67 | $99,919.67 | $99,919.67 |
| Independent Bank | 2600-000 | NA | $16,134.10 | $16,134.10 | $16,134.10 |
| Integrity Bank | 2600-000 | NA | $40,224.54 | $40,224.54 | $40,224.54 |
| Texas Comptroller of Public Accounts | 2820-000 | NA | $73.00 | $73.00 | $73.00 |
| United States Trustee | 2950-000 | NA | $333.76 | $333.76 | $333.76 |
| Beyond IT, Inc. | 2990-000 | NA | $779.40 | $779.40 | $779.40 |
| Dheeraj Singal | 2990-000 | NA | $27,225.00 | $27,225.00 | $27,225.00 |
| Isramco Negev 2, LP | 2990-000 | NA | $344,982.00 | $344,982.00 | $344,982.00 |
| Kurtzman Carson Consultants | 2990-000 | NA | $55,054.98 | $55,054.98 | $50,799.30 |
| Diamond McCarthy, LLP, Attorney for Trustee | 3210-000 | NA | $911,834.00 | $904,686.50 | $904,686.50 |

| | | | | | |
|---|---|---|---|---|---|
| Parkins Lee & Rubio, LLP, Attorney for Trustee | 3210-000 | NA | $28,620.00 | $28,620.00 | $28,620.00 |
| Cage Hill Niehaus, LLP, Special Counsel for Trustee | 3210-600 | NA | $477,287.78 | $477,287.78 | $477,287.78 |
| Cooper & Scully, PC, Special Counsel for Trustee | 3210-600 | NA | $1,393,635.09 | $1,384,352.89 | $1,301,260.26 |
| Herzog, Fox & Neeman, Special Counsel for Trustee | 3210-600 | NA | $7,088.61 | $7,088.61 | $7,088.61 |
| Motley Rice LLC, Special Counsel for Trustee | 3210-600 | NA | $8,250,000.00 | $8,250,000.00 | $8,250,000.00 |
| Diamond McCarthy, LLP, Attorney for Trustee | 3220-000 | NA | $15,299.36 | $12,223.18 | $12,223.18 |
| Parkins Lee & Rubio, LLP, Attorney for Trustee | 3220-000 | NA | $181.00 | $181.00 | $181.00 |
| Cage Hill Niehaus, LLP, Special Counsel for Trustee | 3220-610 | NA | $34,192.60 | $34,192.60 | $34,192.60 |
| Cooper & Scully, PC, Special Counsel for Trustee | 3220-610 | NA | $65,841.90 | $64,389.70 | $83,092.63 |
| WILLIAM G. WEST, P.C., Accountant for Trustee | 3410-000 | NA | $305,041.03 | $305,041.03 | $305,041.03 |
| WILLIAM G. WEST, P.C., Accountant for Trustee | 3420-000 | NA | $2,432.01 | $2,432.01 | $2,432.01 |
| Gerald E. Henderson, Consultant for Trustee | 3731-000 | NA | $344,375.00 | $344,375.00 | $344,375.00 |
| KCC, Consultant for Trustee | 3731-000 | NA | $27,935.77 | $27,935.77 | $27,935.77 |
| Beyond IT, Consultant for Trustee | 3732-000 | NA | $35,458.64 | $35,458.64 | $35,458.64 |
| Document Technologies, Inc., Consultant for Trustee | 3732-000 | NA | $43,705.28 | $43,705.28 | $43,705.28 |
| Document Technology, Inc., Consultant for Trustee | 3732-000 | NA | $117,834.89 | $117,834.89 | $117,834.89 |
| Gerald E. Henderson, Consultant for Trustee | 3732-000 | NA | $2,460.53 | $2,460.53 | $2,460.53 |
| Integrity Growth Group LLC, Consultant for Trustee | 3732-000 | NA | $15,075.00 | $15,075.00 | $15,075.00 |
| P2ES Holdings, LLC, Consultant for Trustee | 3732-000 | NA | $6,020.00 | $6,020.00 | $6,020.00 |

| Terrell Miceli Investigations, Consultant for Trustee | 3732-000 | NA | $1,191.75 | $1,191.75 | $1,191.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $13,957,394.73 | $13,936,436.65 | $13,867,791.27 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Oppoortune LLP | 6210-000 | NA | $4,895,367.00 | $4,895,367.00 | $0.00 |
| Mayer Brown LLP | 6210-160 | NA | $17,913,049.00 | $17,913,049.00 | $0.00 |
| Milbank, Tweed, Hadley & McCloy, LLP | 6210-160 | NA | $6,988,590.05 | $6,988,590.50 | $0.00 |
| Munsch Hardt Kopft & Harr, PC | 6210-600 | NA | $1,566,489.25 | $1,566,489.25 | $0.00 |
| Slattery Marino & Roberts | 6210-600 | NA | $2,199,582.50 | $2,199,582.50 | $0.00 |
| Mayer Brown, LLP | 6220-170 | NA | $672,642.70 | $672,642.70 | $0.00 |
| Milbank, Tweed, Hadley & McCloy, LLP | 6220-170 | NA | $344,339.00 | $344,339.00 | $0.00 |
| Opportune LLP | 6220-170 | NA | $103,837.58 | $103,837.58 | $0.00 |
| Munsch Hardt Kopft & Harr, PC | 6220-610 | NA | $38,042.60 | $38,042.60 | $0.00 |
| Slattery Marino & Roberts | 6220-610 | NA | $49,555.56 | $49,555.56 | $0.00 |
| Porter Hedges LLP | 6700-140 | NA | $982,486.00 | $982,486.00 | $0.00 |
| James R. Latimer and Blackhill Partners, LLC | 6700-340 | NA | $2,753,467.00 | $2,753,467.00 | $0.00 |
| Duff & Phelps Securities, LLC | 6700-420 | NA | $1,750,000.00 | $1,750,000.00 | $0.00 |
| Jefferies, LLC | 6700-420 | NA | $7,150,000.00 | $7,150,000.00 | $0.00 |
| Porter Hedges, LP | 6710-130 | NA | $150.01 | $150.01 | $0.00 |
| Porter Hedges LLP | 6710-150 | NA | $76,539.74 | $76,539.74 | $0.00 |
| Duff & Phelps Securities, LLC | 6710-430 | NA | $194,203.14 | $194,203.14 | $0.00 |
| Jefferies, LLC | 6710-430 | NA | $578,335.23 | $578,335.23 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $48,256,676.36 | $48,256,676.81 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | John W. Tumlison | 5800-000 | $0.00 | $30,240.24 | $30,240.24 | $0.00 |
| 11 | CETCO Oilfield Services Company | 5800-000 | $0.00 | $733,378.06 | $733,378.06 | $0.00 |
| | See Schedule E Attachment | 5800-000 | $9,921.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $9,921.00 | $763,618.30 | $763,618.30 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Core Laboratories LP | 7100-000 | $0.00 | $12,803.00 | $12,803.00 | $0.00 |
| 4 | Swire Oilfield Services, LLC | 7100-000 | $0.00 | $44,309.37 | $44,309.37 | $0.00 |
| 5 | Houma Armature Works & Supply Inc | 7100-000 | $0.00 | $3,104.75 | $3,104.75 | $0.00 |
| 6 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Fadwa Berouel | 7100-000 | $0.00 | $6,631.61 | $6,631.61 | $0.00 |
| 9 | Tanks-A-Lot | 7100-000 | $0.00 | $94,080.27 | $94,080.27 | $0.00 |
| 12 | JACKSON WALKER LLP | 7100-000 | $0.00 | $521,929.34 | $521,929.34 | $0.00 |
| 14 | Duco, Inc. | 7100-000 | $0.00 | $2,299,738.65 | $2,299,738.65 | $0.00 |
| 15 | American Construction Metals | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | Seatrax, Inc. | 7100-000 | $0.00 | $660,717.40 | $660,717.40 | $0.00 |
| 21 | RC Logistics, L.L.C. | 7100-000 | $0.00 | $142,221.33 | $142,221.33 | $0.00 |
| 24 | Iron Horse Mesa Homes, LLC | 7100-000 | $0.00 | $1,528,071.99 | $0.00 | $0.00 |
| 25 | Mark Rauch | 7100-000 | $0.00 | $7,626.01 | $0.00 | $0.00 |
| 26 | Deepwater Solutions, LLC | 7100-000 | $0.00 | $55,400.00 | $55,400.00 | $0.00 |
| 27 | Tubular Solutions, LLC | 7100-000 | $0.00 | $124,304.50 | $124,304.50 | $0.00 |
| 29 | Harris Caprock Communications, Inc. | 7100-000 | $0.00 | $264,690.55 | $264,690.55 | $0.00 |
| 30 | Hercules Liftboat | 7100-000 | $0.00 | $299,191.67 | $299,191.67 | $0.00 |

|  | Co., L.L.C. | | | | | |
|---|---|---|---|---|---|---|
| 31 | Dril-Quip, Inc. | 7100-000 | $0.00 | $1,260,745.59 | $1,260,745.59 | $0.00 |
| 33 | Seamar Divers International LLC | 7100-000 | $0.00 | $32,857.92 | $32,857.92 | $0.00 |
| 34 | Jolley, Castillo, Drennon Ltd., d/b/a Sierra Engin | 7100-000 | $0.00 | $296,206.47 | $296,206.47 | $0.00 |
| 35 | Bluewater Industries, Inc. | 7100-000 | $0.00 | $6,487,467.41 | $6,487,467.41 | $0.00 |
| 36 | Apache Shelf, Inc. | 7100-000 | $0.00 | $3,381.31 | $3,381.31 | $0.00 |
| 38 | Apache Corporation, Inc. | 7100-000 | $0.00 | $1,062,999.10 | $1,062,999.10 | $0.00 |
| 39 | Apache Corporation, Inc. | 7100-000 | $0.00 | $1,265,576.84 | $1,265,576.84 | $0.00 |
| 42 | Advanced Fire & Safety, LLC | 7100-000 | $0.00 | $796.04 | $796.04 | $0.00 |
| 44 | Applied Coating Services, Inc. | 7100-000 | $0.00 | $497,357.42 | $497,357.42 | $0.00 |
| 45 | Schuyler McGee | 7100-000 | $0.00 | $8,572,003.07 | $8,572,003.07 | $0.00 |
| 46 | Devon Energy Production Company, L.P. | 7100-000 | $0.00 | $826,541.91 | $826,541.91 | $0.00 |
| 47 | U.S. Speciality Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48 | Fidelity Exploration & Production Co. | 7100-000 | $0.00 | $5,946,688.55 | $5,946,688.55 | $0.00 |
| 54 | Texas Workforce Commission, Special Actions Unit | 7100-000 | $0.00 | $767.56 | $767.56 | $0.00 |
| 55 | Rignet, Inc. successor to Stratos Offshore | 7100-000 | $0.00 | $64,733.14 | $64,733.14 | $0.00 |
| 56 | FedEx Tech Connect Inc as Assignee | 7100-000 | $0.00 | $4,638.94 | $4,638.94 | $0.00 |
| 60 | Richard F. Malloy | 7100-000 | $0.00 | $109,229.08 | $109,229.08 | $0.00 |
| 61 | Harvey Gulf INternational Marine, LLC | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 62 | Sierra Engineering | 7100-000 | $0.00 | $99,682.12 | $99,682.12 | $0.00 |
| 63 | Hamilton Engineering Inc. | 7100-000 | $0.00 | $15,316.88 | $15,316.88 | $0.00 |
| 64 | International Paint, LLC | 7100-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | Michael J Waguespack, Tax collector | 7100-000 | $0.00 | $300.96 | $300.96 | $0.00 |
| 66 | Barry J. Sallinger, APLC | 7100-000 | $0.00 | $1,995.16 | $1,995.16 | $0.00 |
| | See Schedule F Attachment | 7100-000 | $246,113,473.13 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $246,113,473.13 | $32,865,705.91 | $31,330,007.91 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-36187-H1-7 |
| **Case Name:** | ATP OIL & GAS CORPORATION |
| **For the Period Ending:** | 8/25/2021 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 06/26/2014 (c) |
| **§341(a) Meeting Date:** | 08/01/2014 |
| **Claims Bar Date:** | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | ANR Pipeline Company Assignment of Pipeline Right of Way OCS-G 11702: segment number 8888 effective April 1, 2010. | $0.00 | $99,682.12 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 2 | VOID- This asset was listed in the debtor's chapter 11 schedules. Bureau of Ocean Energy Management Right of Ways, Leases and Assignments | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 3 | VOID- This asset was listed in the debtor's chapter 11 schedules. El Paso Production Company- Assignment of Pipeline Right of Way OCS-G 17678: segment number 11246 effective August 15, 2000. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 4 | VOID- This asset was listed in the debtor's chapter 11 schedules. Millenium Offshore Group, Inc.- Assignment of Pipeline Right of Way | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 5 | VOID- This asset was listed in the debtor's chapter 11 schedules. Spirit Energy Partners LP- Assignment of Pipeline Right of Way OCS-G 17678: segment number 11246 effective August 15, 2000. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 6 | VOID- This asset was listed in the debtor's chapter 11 schedules. Total E&P USA, Inc.- Assignment of Pipeline Right of Way | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary No. 13-03187 This asset was listed in the debtor's chapter 11 schedules. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 12-36187-H1-7 |
|---|---|
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7 | United States, Bureau of Ocean Energy Management - Oil and Gas Leases of Submerged Lands | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | On April 1, 2014, Bennu Oil and Gas substituted in this litigation in place of ATP. See Adversary 13-3187, Docket no. 18. | | | | | |
| 8 | VOID- This asset was listed in the debtor's chapter 11 schedules. Petty Cash | $200.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 9 | Greenbank xxxx7239 Payroll Account | $23,888.00 | $23,888.00 | | $23,785.53 | FA |
| 10 | JP Morgan Chase Deposit Account 010-00027441 | $0.00 | $881,209.07 | | $881,209.07 | FA |
| Asset Notes: | This was an automatic transfer account and were transferred to 4321. | | | | | |
| 11 | JP Morgan Chase Master Account 001-13334321 | $169,530.00 | $169,530.81 | | $169,529.81 | FA |
| 12 | JP Morgan Chase Control Disbursement Account 063-00050955 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This is a controlled disbursement account and when it need funds the funds would transfer from 4321. | | | | | |
| 13 | VOID- This asset was listed in the debtor's chapter 11 schedules. JP Morgan Chase Money Market Invesment Account 001-13400841 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Account -0- Closed 8/2/2012--This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 14 | JP Morgan Chase Cafeteria Plan Account 589-02066488 | $72,557.00 | $72,557.25 | | $72,557.25 | FA |
| 15 | VOID- This asset was listed in the debtor's chapter 11 schedules. JP Morgan Chase Collateralized Money Market Account 3042837681 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | No activity since 2012. This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 16 | VOID- This asset was listed in the debtor's chapter 11 schedules. JP Morgan Chase Disbursement Account 113597310 | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Account is open but no activity since 2012. This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 17 | JP Morgan Chase Operating Account 113558670 | $2,194,779.00 | $2,194,779.04 | | $2,194,779.04 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-36187-H1-7 |
| **Case Name:** | ATP OIL & GAS CORPORATION |
| **For the Period Ending:** | 8/25/2021 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 06/26/2014 (c) |
| **§341(a) Meeting Date:** | 08/01/2014 |
| **Claims Bar Date:** | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 18 | JP Morgan Chase Escrow account (restricted) 983620360 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This is a restricted account.  This account involves a Decommissioning Trust Agreement with the government.  The agreement is between ATP and the USA acting by and through the Bureau of Ocean Energy Management.  I spoke with Greg Campbell and he advised me that these funds would not be able to be turned over until all cleanup is completed and the USA agrees to release the funds. | | | | | |
| 19 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Deposit with ATP East Med B.V. Property operations | $36,448.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules.  Not sure on the balance, but I was advised that money remains in that bank account. | | | | | |
| 20 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Deposit with Columbia Gulf Transmission Natural gas transportation | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Bennu purchased these deposit /receivable accounts from Debtor effective November 1, 2013.  This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 21 | Deposit with Destin Pipeline Company Natural gas transportation | $250,000.00 | $175,416.78 | | $175,416.78 | FA |
| **Asset Notes:** | 11/20/2015 #3663 This asset was listed in the debtor's chapter 11 schedules.  Deposit with Destin Pipeline Company Natural Gas Transmission.  Debtor's attorney understands that they still possess this money.  If he recalls correctly, they have a prepetition unpaid fee due from ATP in the amount of roughly $75,000.  They wanted to apply, set off and refund the rest.  They had made that proposal to Mr. Silverman on behalf of Bennu to secure their approval.  Debtor's attorney's recollection was that, upon ATP responding to a bunch of questions, they received Bennu's blessing to receive the funds – this was prior to transaction closing.  They attempted to negotiate a stip that the automatic stay did not apply and they could pay Bennu separately, but debtor's attorney does not believe they responded to his last communication.  Post-closing, this claim belonged to Bennu and he understood from the company that they would assist Bennu in obtaining.

4/27--I just sent the above notes to Kyung and Charles to see if we can get this money. | | | | | |
| 22 | Deposit Maritech Resources, Inc Property operations | $133,386.43 | $100.00 | | $0.00 | FA |
| **Asset Notes:** | The value is undetermined and the value is just for presentation purposes only. The debtor's attorney was not sure status of account, but he thought Maritech was asserting set off rights.  He could not recall whether a motion was filed and this was resolved or not.

4/27--sent to Kyung and Charles to evaluate. | | | | | |
| 23 | Deposit withMcGriff, Seibels, Williams of Texas Inc  Insurance Broker | $8,420,020.67 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The value is undetermined and the value is just for presentation purposes only. The debtor's attorney  understood from the CFO that this was the financing of the insurance premiums.  He | | | | | |

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    4          Exhibit 8

| Case No.: | 12-36187-H1-7 |
|---|---|
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| believes these amounts were paid to the financer and there should be no balance.  The trustee's counsel needs to confirm. 4/27 the trustee is investigating through Kyung and Charles. | | | | | |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 24 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Deposit with Office of Natural Resources Revenue Royalty owner | $301,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules.  This was a required bond/deposit in relation to royalties under the leases.  These amounts may have been applied, but contractual right to return of funds passed to Bennu with acquisition of leases. | | | | | |
| 25 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Deposit with State of Louisiana-Department of Revenue Royalty owner | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules.  The debtor's attorney did not have any knowledge of any such deposit or its status. | | | | | |
| 26 | Deposit with Tennessee Gas Pipeline Company Natural gas transportation | $25,000.00 | $25,000.00 | | $0.00 | FA |
| **Asset Notes:** | Included in conversion schedules. | | | | | |
| 27 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Deposit with Transcontinental Gas Pipeline Corp. Natural gas transportation | $50,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 28 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Deposit with Unilev Management Corporation Office space | $19,418.46 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 29 | VOID-  This asset was listed in the debtor's chapter 11 schedules. Insurance Policy Named Obligee Bond No. RLB0002922 Effective 2/27/12 | $1,250,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5          Exhibit 8

| Case No.: | 12-36187-H1-7 |
|---|---|
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 30 | VOID- This asset was listed in the debtor's chapter 11 schedules. Named Obligee Bond No. RLB0002923 Effective 2/27/12 | $550,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 31 | VOID- This asset was listed in the debtor's chapter 11 schedules. Insurance policy Named Obligee Bond No. RLB0003609 Effective 7/23/12 | $3,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 32 | Insurance policy Named Obligee Bond No. RLB0003618 Effective 7/23/12 | $300,000.00 | $50,000.00 | | $50,000.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 33 | VOID- This asset was listed in the debtor's chapter 11 schedules. Insurance policy Named Obligee Bond No. B003119 Effective 5/14/12 | $350,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 34 | 100% Ownership of ATP Energy, Inc. | $0.00 | $0.00 | | $0.00 | FA |
| 35 | 100% Ownership in ATP Holdco | $89,301,505.32 | $100.00 | | $100,000.00 | FA |
| **Asset Notes:** | 10/06/2020 #4079 | | | | | |
| 36 | VOID- This asset was listed in the debtor's chapter 11 schedules. 100% Ownership in ATP Oil & Gas (Netherlands) B.V. | $27,288.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 37 | 100 % Ownership in ATP Oil & Gas (UK) Limited | $174.00 | $368,755.95 | | $368,755.95 | FA |
| **Asset Notes:** | This asset is in a UK bankruptcy but there is a slight chance more funds may come to the estate.  The funds, if received, would be sent to the DIP Lender.<br><br>RT:  See my major activity note 2/17/17. | | | | | |
| 38 | 100% Ownership in ATP Titan Holdco | $804,294,076.02 | $100.00 | | $0.00 | FA |
| **Asset Notes:** | The value is undetermined and the value is just for presentation purposes only. This is another asset that is of no value but retained for the purpose of potential future use.  I will abandon when I prepare to close the case. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit 8

| Case No.: | 12-36187-H1-7 |
|---|---|
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | Account Receivables- Broken down in asset #'s 48, 49 and 50. | $0.00 | $1,526.11 | | $8,229.54 | FA |
| 40 | VOID- This asset was listed in the debtor's chapter 11 schedules. Patents, copyrights and other intellectual property (Docket Entry No. 516 Exhibit B-22) | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 41 | VOID- This asset was listed in the debtor's chapter 11 schedules. Licenses, franchises and other general intangibles (Docket Entry No. 516 Exhibit B-23) | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 42 | VOID- This asset was listed in the debtor's chapter 11 schedules. Office Equipment Furnishings and Supplies | $268,513.99 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 43 | VOID- This asset was listed in the debtor's chapter 11 schedules. Machinery, fixtures, equipment and supplies used in business (Dockey Entry No. 516 Exhibit B-29) | $1,576,025,614.94 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was listed in the debtor's chapter 11 schedules. | | | | | |
| 44 | Dividends from Portland General Electric Company (u) | $0.00 | $92.96 | | $92.96 | FA |
| 45 | Enron Dissolution Settlement (u) | $0.00 | $115.26 | | $115.26 | FA |
| 46 | Transmittal of Funds paid at closing by Marlin Coastal LLC (u) | $0.00 | $875.00 | | $875.00 | FA |
| 47 | Interests in East Mediterranian Leases (Shimson & Daniel E/W) 5.0 % Participating Interest | $6,633,846.00 | $6,633,846.00 | | $0.00 | FA |
| **Asset Notes:** | Docket #4073 | | | | | |
| 48 | ATP East Med. B.V.- Account Receivable | $61,387.00 | $45,165.12 | | $45,165.12 | FA |
| 49 | ATP Holdco-Account Receivable | $821,209.00 | $821,209.00 | | $0.00 | FA |
| 50 | ATP Oil & Gas (UK)-Account Receivable | $14,765,920.00 | $14,765,920.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | See TES Major Activity Note for 1/31/17 regarding the status of payments. | | | | | |
| **Ref. #** | | | | | | |
| 51 | On 7/14/2011 ATP joined in the multidistrict litigation pending in the Eastern District of LA (10-02179) relating to the blowout and subsequent explosion of BP's Macondo well. **(u)** | Unknown | $25,000,000.00 | | $25,000,000.00 | FA |
| **Asset Notes:** | 8/15/2016 #3800 | | | | | |
| 52 | Rights as operator for East Mediterranean Licenses from Isreli Minister of Energy and related regulatory agencies. | Unknown | $100.00 | | $0.00 | FA |
| **Asset Notes:** | We learned in January 2016 that there may be as much as 8.9 trillion cubic feet of gas in this field.  No value can be placed on this asset at this time because as it sits today its value is lower than if the field is proven and the variation in value is large.  Any value we provide today cannot be accurate. | | | | | |
| 53 | TOW VS. BULMAHN ADV. 14-3275 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | The court dismissed our claims. | | | | | |
| 54 | Tow v. Water Quality Insurance Syndicate **(u)** | $0.00 | $70,000.00 | | $70,000.00 | FA |
| **Asset Notes:** | 11/19/2015 #3654 | | | | | |
| 55 | Tow v. HBK Main Street Investments, L.P. **(u)** | $0.00 | $825,000.00 | | $825,000.00 | FA |
| **Asset Notes:** | 6/24/2015 #3563 and 7/29/2015 #3589 | | | | | |
| 56 | Tow v. Sankaty ATP, LLC **(u)** | $0.00 | $825,000.00 | | $825,000.00 | FA |
| **Asset Notes:** | 7/29/2015 #3589 | | | | | |
| 57 | Tow v. Gemini Insurance Company et al | $0.00 | $62,500.00 | | $62,500.00 | FA |
| **Asset Notes:** | 11/14/2016 #3880 | | | | | |
| 58 | Tow Ch 7 Trustee v. Castrol Offshore **(u)** | $0.00 | $80,778.46 | | $0.00 | FA |
| **Asset Notes:** | Trial is set to begin 8/29/2016. Adversary No. 15-3171  I confirmed on 1/27/17 that this was paid.  In our form 1 it $16,000 was paid by BP to settle the Castrol case.  RT | | | | | |
| 59 | Tow Ch 7 Trustee v. Champion Technologies, Inc. **(u)** | $0.00 | $75,000.00 | | $75,000.00 | FA |
| **Asset Notes:** | 8/25/2015 #3603 | | | | | |
| 60 | Tow Ch 7 Trustee v. Deepwater Solutions, LLC **(u)** | $0.00 | $142,750.00 | | $15,000.00 | FA |
| **Asset Notes:** | Trial set for August 15, 2016. Adversary No. 15-3173 | | | | | |
| 61 | Tow Ch 7 Trustee v. Exxon Mobil Corporation **(u)** | $0.00 | $200,000.00 | | $200,000.00 | FA |
| **Asset Notes:** | Adversary No. 15-3174 Settled 1/17/2017 #28 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   8          Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 62 | Tow Ch 7 Trustee v. K & K Offshore LLC **(u)** | $0.00 | $6,500.00 | | $6,500.00 | FA |
| Asset Notes: | 11/19/2015 #3656 | | | | | |
| 63 | Tow Ch 7 Trustee v. National Oilwell Varco, LP **(u)** | $0.00 | $166,115.00 | | $45,000.00 | FA |
| Asset Notes: | Adversary 15-3176 Trial set to begin August 24, 2016. | | | | | |
| 64 | Tow Ch 7 Trustee v. Southern Wildcat Resources, Inc. **(u)** | $0.00 | $2,500.00 | | $0.00 | FA |
| Asset Notes: | 2/3/2016 #3719 | | | | | |
| 65 | Tow, Chapter 7 Trustee v. Bulmahn et al adv.. 15-3179 **(u)** | $0.00 | $258,674.04 | | $975,917.69 | FA |
| Asset Notes: | Adversary No. 14-3275 . | | | | | |
| 66 | Proof of Claim in DTC Bankruptcy Case No. 15-32621 **(u)** | $0.00 | $35,000.00 | | $19,044.77 | FA |
| Asset Notes: | 2/10/2016 #3726 Tolling and Forbearance Agreement | | | | | |
| 67 | VOID-----Interests in East Mediterranian Leases (Shimson & Daniel E/W | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Duplicate to Asset Number 47. | | | | | |
| 68 | On 7/14/2011 ATP joined in the multidistrict litigation pending in the Eastern District of LA (10-02179) relating to the blowout and subsequent explosion on BP's Macondo well. **(u)** | $0.00 | $0.00 | | $16,000.00 | FA |
| Asset Notes: | The stay imposed by the US District Court in the multidistrict litigation remains in place.  No action can be taken on this asset until allowed by the US District Court. | | | | | |
| 69 | Rights as operator for East Mediterranean Licenses from Isreli Minister of Energy and related regulatory agencies. **(u)** | $0.00 | $100.00 | | $0.00 | FA |
| Asset Notes: | The value is undetermined and the value is just for presentation purposes only. We learned in January 2016 that there may be as much as 8.9 trillion cubic feet of gas in this field.  No value can be placed on this asset at this time because as it sits today its value is lower than if the field is proven and the variation in value is large.  Any value we provide today cannot be accurate. | | | | | |
| 70 | Restricted Cash | $16,991.00 | $16,991.00 | | $0.00 | FA |
| 71 | Allocation Specialists, LTD **(u)** | $0.00 | $11,239.73 | | $11,239.73 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 72 | Aker Solutions, Inc. f/k/a Aker Subsea, Inc. **(u)** | $0.00 | $231,370.21 | | $231,370.21 | FA |
| 73 | CDW Direct, LLC **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   9      Exhibit 8

| Case No.: | 12-36187-H1-7 |
|---|---|
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 74 | Clean Gulf Associates (u) | $0.00 | $20,635.60 | | $20,635.60 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 75 | C-Port/Stone, LLC (u) | $0.00 | $185,000.00 | | $185,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 76 | Donovan Controls, LLC (u) | $0.00 | $5,752.00 | | $5,725.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 77 | Gas Strategies Group, LTD (u) | $0.00 | $18,652.88 | | $18,652.88 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 78 | GHX Industrial, LLC (u) | $0.00 | $11,255.28 | | $11,255.28 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 79 | Martin Energy Services, LLC (u) | $0.00 | $175,000.00 | | $175,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 80 | Martin Holdings, LLC (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 81 | Hans Ryckborst (u) | $0.00 | $15,000.00 | | $14,995.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 82 | Newpark Environmental Services, LLC (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 83 | Nondestructive & Visual Inspection, LLC (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 84 | Offshore Cleaning Systems, LLC (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 85 | Penn Engineering, Inc. (u) | $0.00 | $2,015.22 | | $2,015.22 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 86 | Redfish Rental, Inc. (u) | $0.00 | $14,643.99 | | $14,643.99 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 87 | RR Donnelly Receivables (u) | $0.00 | $15,410.00 | | $15,410.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 88 | Seacor Marine, LLC (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 89 | Secorp Industries (u) | $0.00 | $32,000.00 | | $32,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   10        Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| **Ref. #** | | | | | | |
| 90 | Solar Turbines Incorporated **(u)** | $0.00 | $505,000.00 | | $505,000.00 | FA |
| **Asset Notes:** | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 91 | Stabil Drill **(u)** | $0.00 | $7,443.50 | | $7,443.00 | FA |
| **Asset Notes:** | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 92 | Swire Oilfield Services, LLC **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 93 | United Vision Logistics **(u)** | $0.00 | $97,681.93 | | $97,681.93 | FA |
| **Asset Notes:** | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 94 | Workstrings, LLC **(u)** | $0.00 | $19,734.78 | | $19,734.78 | FA |
| **Asset Notes:** | 5/7/2015 #3534 and 6/3/2015 #3547 | | | | | |
| 95 | Cameron International Corp. **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 96 | Delmar Systems, Inc. **(u)** | $0.00 | $140,000.00 | | $140,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 97 | Ethos Energy Light Turbines f/k/a Wood Group Light Industrial Turbines (USA), Inc. **(u)** | $0.00 | $136,000.00 | | $136,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 98 | Gordon Reed & Associates Mud Consultants **(u)** | $0.00 | $12,000.00 | | $8,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 99 | Jackson & Walker, LLP **(u)** | $0.00 | $86,000.00 | | $86,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 100 | Louisiana Valve Source, Inc. **(u)** | $0.00 | $19,000.00 | | $19,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 101 | Hamilton Engineer Settlement **(u)** | $0.00 | $15,316.88 | | $15,316.88 | FA |
| 102 | Sierra Engineering **(u)** | $0.00 | $99,682.12 | | $99,682.12 | FA |
| 103 | Marine Computational Services Kenny, Inc. | $0.00 | $29,550.09 | | $29,550.09 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |
| 104 | SACO Energy Services, Inc. **(u)** | $0.00 | $14,000.00 | | $14,000.00 | FA |
| **Asset Notes:** | 6/19/2015 #3555 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   11        Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 105 | Southern Petroleum Laboratories, Inc. **(u)** | $0.00 | $60,449.41 | | $60,449.41 | FA |
| Asset Notes: | 6/19/2015 #3555 | | | | | |
| 106 | Trinity Medical Management **(u)** | $0.00 | $40,000.00 | | $22,222.20 | FA |
| Asset Notes: | 6/19/2015 #3555; Per Tim paid in full. | | | | | |
| 107 | Variable Bore Rams, Inc. **(u)** | $0.00 | $18,170.00 | | $18,170.00 | FA |
| Asset Notes: | 6/19/2015 #3555 | | | | | |
| 108 | Williams Field Services **(u)** | $0.00 | $21,556.20 | | $21,556.20 | FA |
| Asset Notes: | 6/19/2015 #3555 | | | | | |
| 109 | Tanks-A-Lot, Inc. **(u)** | $0.00 | $35,532.77 | | $35,532.77 | FA |
| 110 | Shamrock Energy Solutions **(u)** | $0.00 | $40,000.00 | | $15,000.00 | FA |
| Asset Notes: | 7/29/2015 #3590 | | | | | |
| 111 | AKZO NOBEL INC **(u)** | $0.00 | $1,600.00 | | $1,600.00 | FA |
| 112 | SEMP Check Services, Inc. **(u)** | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 113 | Compressed Air Systems, LLC **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 114 | Applied Coating Service, Inc. **(u)** | $0.00 | $11,197.74 | | $11,197.74 | FA |
| 115 | Artisan **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| 116 | K & S Resources **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 117 | Quality Rental Tools, Inc. **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 118 | Collarini Engineering, Inc. **(u)** | $0.00 | $5,000.00 | | $22,500.00 | FA |
| 119 | Preference to M-I Swaco, LLC **(u)** | $0.00 | $160,000.00 | | $160,000.00 | FA |
| Asset Notes: | 11/20/2015 #3661 | | | | | |
| 120 | Preference to Schlumberger Technology Corporation **(u)** | $0.00 | $100,000.00 | | $100,000.00 | FA |
| Asset Notes: | 11/20/2015 #3660 | | | | | |
| 121 | H2O, Inc. **(u)** | $0.00 | $8,699.90 | | $8,699.00 | FA |
| 122 | Halliburton Energy Services **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | 1/8/2016 #3709; Confirmed with Tim that we have been paid. | | | | | |
| 123 | Tow v. RBC Capital Markets, LLC Adv. No. 15-03179 **(u)** | $0.00 | $6,531.18 | | $0.00 | FA |
| Asset Notes: | 2/3/2016 #3720 | | | | | |
| 124 | Tow vs. LPL Financial LLC Adv. 15-03179 **(u)** | $0.00 | $10,000.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   12          Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | 2/3/2016 #3721 | | | | | | |
| Ref. # | | | | | | | |
| 125 | Funds Held in Court's Registry | (u) | $0.00 | $5,306.84 | | $5,306.84 | FA |
| 126 | Subpoena Service | (u) | $0.00 | $40.00 | | $40.00 | FA |
| 127 | Preferences against Various Creditor/Vendors | | $0.00 | $2,000.00 | | $62,977.76 | FA |
| Asset Notes: | 5/28/2015 #3543 Compromise 6/19/2015 #3555 Order | | | | | | |
| 128 | COMPROMISE WITH DIAMOND OFFSHORE COMPANY | (u) | $0.00 | $439,909.25 | | $470,864.66 | FA |
| Asset Notes: | 11/7/2017 #3994 | | | | | | |
| 129 | Preference 547 Claim against OHA Investment Corporation | | $0.00 | $335,000.00 | | $335,000.00 | FA |
| Asset Notes: | 12/14/2015 #3686 | | | | | | |

| TOTALS (Excluding unknown value) | | | Gross Value of Remaining Assets |
|---|---|---|---|
| $2,509,362,752.83 | $57,483,754.47 | $35,658,442.06 | $0.00 |

**Major Activities affecting case closing:**

06/30/2021    TFR HAS BEEN FILED WITH THE COURT

06/16/2021    There are at least four reasons not to notice ATP as an asset case, establishing a claims bar date:

1.    There will be no distribution to unsecured creditors.  My final attempt to get something that might pay unsecured creditors ended this year.

2.    Claims were filed in the Chapter 11 through Kurtzman Carlson Consultants.  Retention app at Docket No. 6,  Order at Docket 134. Order setting last day to file claims Docket no 855 Deadline 1/31/2013.  Although this is not the same as a Chapter 7 claims register, I have all of those claims and they have been secured for future use, if ever needed.  If necessary, I could try to get the Court to certify those claims as Chapter 7 claims and using the Chapter 11 bar date as the deadline in the Chapter 7 but this will be a waste of effort and, if the motion is required to be sent to all creditors the mailing will cost tens of thousands of dollars.

3.    There are several thousand potential creditors.  Noticing the claims bar date in the Chapter 7 would cost tens of thousands of dollars for a meaningless result.  In addition, the work required to file a claim would be an expense to creditors that will never achieve a recovery to the creditor.  There is no point in making the creditor waste its time and money.  All funds in the estate secure superpriority administrative debt and will never get to unsecured creditors.  The secured creditors will not allow funds to be spent for noticing this case and the Court will agree that it should not be spent since there is no chance of a recovery for unsecured creditors.

4.    I have received the last BP settlement payment and I'm making those distributions hopefully this year and I will submit the TFR in early 2021.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:     13          Exhibit 8

| | |
|---|---|
| Case No.: | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 03/16/2021 | JW-THE COURT REQUESTED ADDITIONAL DOCUMENTS ON DM AND PLR'S FEE APPLICATION.  THE ADDITIONAL DOCUMENTS WERE FILED WITH THE COURT. |
| 02/08/2021 | JW-PARKINS LEE FILED THEIR FINAL FEE APPLICATION |
| 02/02/2021 | JW-BILL WEST'S FINAL FEE APPLICATION WAS APPROVED |
| 02/01/2021 | JW-PARKINS LEE'S FEE APPLICATION WAS APPROVED |
| 01/29/2021 | JW-DIAMOND MCCARTHY FILED THEIR FINAL FEE APPLCATION |
| 01/11/2021 | JW-BILL WEST FILED HIS FIFTH AND FINAL FEE APPLCATION |
| 01/06/2021 | JW-PARKINS LEE & RUBIO FILED THIER FIRST FEE APPLICATION |
| 10/06/2020 | JW-ORDER APPROVING STOCK SALE WAS ENTERED. |
| 09/22/2020 | JW-ORDER APPROVING EMPLOYMENT OF PARKINS LEE & RUBIO WAS ENTERED. |
| 09/04/2020 | JW-TRUSTEE FILED A MOTION TO SELL STOCK |
| 07/13/2020 | JW-TRUSTEE ORDER APPROVING AGREEMENT WITH SHIMSHON WAS ENTERED. |
| 07/06/2020 | JW-ORDER TERMINATIONG RETENTION OF  KURTZMAN CARSONS |
| 07/01/2020 | JW-ORDER APPROVING GERAL HENDERSON'S FINAL FEE APPLICATION WAS APPROVED. |
| 06/09/2020 | JW-TRUSTEE FILED GERAL HENDERSON'S FINAL FEE APPLICATION |
| 06/08/2020 | JW-TRUSTEE FILED A MOTION TO TERMINATE KURTZMAN CARSON CONSULTANTS |
| 03/20/2020 | JW-TRUSTEE FILED AN EMERGENCY MOTION TO USE CASH COLLATERAL |
| 01/13/2020 | JW-TRUSTEE FILED HIS 6TH FEE APPLICATION |
| 01/06/2020 | JW-ORDER APPROVING ACCOUNTANT'S 4TH FEE APPLICATION WAS ENTERED. |
| 12/12/2019 | JW-COURT APPROVED GERALD HENDERSON AND DM FEE APPLICATIONS |
| 11/11/2019 | JW-DIAMOND MCCARTHY FILED THEIR 10TH FEE APPLICATION |
| 11/11/2019 | JW-TRUSTEE FILED 7TH FEE APPLICATION FOR GERALD HENDERSON |
| 08/05/2019 | RT call with Gerald Henderson |
| | |
| | They are having a call in the morning.  They have some promising information. |
| | |
| | Two wells drilled in the eastern med to this zone several years ago.  Yam 1 and 2.  Yam 1 found oil but it was abandoned.  Yam 1 $90mm.  Yam 2 $180mm.  Both were bad. |
| | |
| | They won't do anything if there is gas but will if there is oil. |
| 06/25/2019 | JW-WE ARE STILL RECEIVING PAYMENTS PER BP SETTLEMENT. |
| 04/24/2019 | JW-ORDER SUPPLEMENTING APPLICATION TO EMPLOY CHRIS LINDSTROM WAS APPROVED |
| 04/02/2019 | JW-TRUSTEE FILED AN APPLICATION TO EMPLOY CHRISTOPHER LINDSTROM AS ATTORNEY |
| 02/25/2019 | JW-ORDER SUPPLEMENTING ENGAGEMENT OF ACCOUNTANT WAS APPROVED |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   14          Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 01/30/2019 | JW-TRUSTEE FILED A MOTION TO SUPPLEMENT ORDER ENGAGING ACCOUNTANT |
| 01/28/2019 | JW-ORDER APPROVING TRUSTEE'S FIFTH FEE APPLCATION WAS APPROVED |
| 01/15/2019 | JW-TRUSTEE FILED AN AMENDED FIFTH FEE APPLICATION |
| 12/14/2018 | JW-ORDER APPROVING DIAMON MCCARTHY'S NINTH FEE APPLICATION WAS APPROVED |
| 11/30/2018 | JW-ORDER APPROVING ACCOUNTANT'S FOURTH FEE APPLICATION WAS APPROVED |
| 11/15/2018 | JW-DIAMOND MCCARTHY FILED AN INTERIM FEE APPLICATION |
| 11/08/2018 | JW-WILLIAM G. WEST FILED HIS THIRD FEE APPLICATION |
| 10/31/2018 | JW-ORDER APPROVING GERALD HENDERSON'S SIXTH FEE APPLICATION WAS APPROVED |
| 10/05/2018 | JW-GERALD HENDERSON FILED HIS SIXTH FEE APPLICATION |
| 03/27/2018 | JW-ORDER APPROVING PAYMENT TO P2ES WAS ENTERED |
| 03/02/2018 | JW-TRUSTEE FILED MOTION TO PAY P2ES HOLDINGS |
| 02/22/2018 | JW-TRUSTEE'S FOURTH FEE APPLICATION WAS APPROVED |
| 02/15/2018 | JW-ORDER DISMISSING ADVERSARY CASE NUMBER 17-3289 WAS ENTERED |
| 02/01/2018 | JW-ORDER APPROVING COOPER AND SCULLY'S FEE APPLICATION WAS ENTERED |
| 01/23/2018 | JW-TRUSTEE FILED HIS FOURTH INTERIM FEE APPLICATION |
| 01/05/2018 | JW-COOPER AND SCULLY FILED THIER SIXTH FEE APPLICATION |
| 12/04/2017 | JW-ORDER APPROVING EMPLOYMENT OF PREIS WAS ENTERED |
| 11/14/2017 | JW-ORDER APPROVING COMPROMISE WITH TM ENERGY HOLDINGS WAS APPROVED |
| 11/10/2017 | JW-TRUSTEE FILED AN APPLICATION TO EMPLOY PREIS PLC AS SPECIAL COUNSEL |
| 11/07/2017 | JW-ORDER APPROVING COMPROMISE WITH DIAMOND OFFSHORE WAS APPROVED |
| 10/20/2017 | JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH TM ENERGY HOLDINGS |
| 10/16/2017 | JW-TRUSTEE FIKLED A MOTION TO COMPROMISE WITH DIAMOND OFFSHORE |
| 09/25/2017 | JW-ORDER APPROVING DIAMOND MCCARTY'S EIGHTH FEE APPLICATION WAS ENTERED |
| 09/18/2017 | JW-TRUSTEE FILED GERALD HENDERSON'S FIFTH FEE APPLICATION |
| 08/16/2017 | JW-DIAMOND MCCARTY FILED THEIR EIGHTH FEE APPLICATION |
| 06/26/2017 | JW-ORDER APPROVING GERALD HENDERSON'S FEES WAS ENTERED |
| 05/30/2017 | JW-TRUSTEE FILED A FOURTH INTERIM FEE APPLICATION FOR GERALD E. HENDERSON |
| 04/27/2017 | JW-ORDER APPROVING BILL WEST'S FEES WAS ENTERED |
| 04/20/2017 | JW-ORDER APPROVING COOPER AND SCULLY'S FEES WAS APPROVED |
| 03/31/2017 | JW-BILL WEST FILED HIS SECOND FEE APPLICATION |
| 03/23/2017 | JW-COOPER AND SCULLY FILED THEIR FIFTH FEE APPLICATION |
| 02/23/2017 | JW-ORDER APPROVING CHN FOURTH FEE APPLICATION WAS ENTERED |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   15          Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

02/17/2017     RT:  Email from Joe O'Connor dated 1/31/2017

Rodney

I am the Supervisor of the CVA.

We have the potential for further dividends to creditors but all are contingent on certain events. We will provide a detailed update this eek but I just wanted to reply as some team members you emailed are no longer working on  this.

Kind regards

Joe O'Connor
Partner
Transaction Advisory Services
EY

_____

From: Rodney Tow
Sent: Friday, January 27, 2017 8:40:40 PM
To: Scott Brady; Joe O'Connor; Kevin Haywood; Steve Sheath
Subject: ATP Oil & Gas Corporation;
Mr. Brady,

I'm the Bankruptcy Trustee for the ATP Oil & Gas Corporation filed in the Bankruptcy Court of the Southern District of Texas.  This email relates to: Alpha Petroleum Resources Limited (subject to a Company Voluntary Arrangement ("CVA")) formerly ATP Oil & Gas (UK) Limited (subject to a CVA) (the "Company").

In an email you sent to Ronald Silverman dated July 11, 2014 you stated:

Ron

We have now received supporting information from Adrian in relation to the ATP Corporation claim of $14.7m and are in a position to approve this amount in full.

ATP Corporation will therefore receive a letter confirming this in due course and their catch up dividend payment shortly afterwards.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    16          Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-36187-H1-7 |
| **Case Name:** | ATP OIL & GAS CORPORATION |
| **For the Period Ending:** | 8/25/2021 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 06/26/2014 (c) |
| **§341(a) Meeting Date:** | 08/01/2014 |
| **Claims Bar Date:** | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Kind regards

Scott

Afterwards, the ATP Estate received $368,755.95.

The purpose of this email is to determine whether I should expect any more funds to come to the ATP estate from the Alpha Petroleum estate.

If you need any further information, please let me know.

Thanks

Rodney
Rodney Tow, PLLC
1122 Highborne Cay Court
Texas City, Texas 77590
281-429-8300

Conference Line:  281-429-8305
Conference ID:  71378

EY has been a firm supporter of the arts for over 20 years and we are proud of our EY Tate Arts partnership.The EY Exhibition:Wifredo Lam is at Tate Modern from 14 September to 8 January.
This e-mail and any attachment are confidential and contain proprietary information, some or all of which may be legally privileged. It is intended solely for the use of the individual or entity to which it is addressed. If you are not the intended recipient, please notify the author immediately by telephone or by replying to this e-mail, and then delete all copies of the e-mail on your system. If you are not the intended recipient, you must not use, disclose, distribute, copy, print or rely on this e- mail.

Whilst we have taken reasonable precautions to ensure that this e-mail and any attachment has been checked for viruses, we cannot guarantee that they are virus free and we cannot accept liability for any damage sustained as a result of software viruses. We would advise that you carry out your own virus checks, especially before opening an attachment.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    17              Exhibit 8

| Case No.: | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

EY refers to the global organization, and may refer to one or more, of the member firms of Ernst & Young Global Limited, each of which is a separate legal entity. Ernst & Young Global Limited, a UK company limited by guarantee, does not provide services to clients.

The UK firm Ernst & Young LLP is a limited liability partnership registered in England and Wales with registered number OC300001 and is a member firm of Ernst & Young Global Limited. A list of members' names is available for inspection at 1 More London Place, London, SE1 2AF, the firm's principal place of business and its registered office. Ernst & Young LLP is a multi-disciplinary practice and is authorised and regulated by the Institute of Chartered Accountants in England and Wales, the Solicitors Regulation Authority and other regulators. Further details can be found at http://www.ey.com/UK/en/Home/Legal.

| | |
|---|---|
| 02/09/2017 | JW-ORDER APPROVING GERALD HENDERSON'S FEE WAS APPROVED |
| 02/08/2017 | JW-ORDER APPROVING DIAMOND MCCARTY SEVENTH FEE APPLICATION WAS ENTERED. |
| 02/08/2017 | JW-ORDER APPROVING TRUSTEE'S THIRD FEE APPLICATION WAS ENTERED |
| 02/08/2017 | JW-TRUSTEE FILED AN APPLICATION TO PAY ALDINE ISD |
| 02/08/2017 | JW-ADVERSARIES 15-3174 AND 15-3173 WERE CLOSED |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    18          Exhibit 8

| | |
|---|---|
| **Case No.:** | <u>12-36187-H1-7</u> |
| **Case Name:** | <u>ATP OIL & GAS CORPORATION</u> |
| **For the Period Ending:** | <u>8/25/2021</u> |

| | |
|---|---|
| **Trustee Name:** | <u>Rodney Tow</u> |
| **Date Filed (f) or Converted (c):** | <u>06/26/2014 (c)</u> |
| **§341(a) Meeting Date:** | <u>08/01/2014</u> |
| **Claims Bar Date:** | <u>01/31/2013</u> |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

01/31/2017     RT email dated 1/31/17 regarding the UK bankruptcy interest

Dear Rodney,

Alpha Petroleum Resources Limited (in Company Voluntary Arrangement) (the "Company")

Further to Joe's email below, I write to provide a more detailed update on the potential for further dividend payments.

There are currently five potential deferred consideration payments that could fall due on certain milestone events, each would result in the potential for further dividend payments to creditors. As you may note from our previous correspondence, three of the deferred consideration payments are now the obligation of Independent Oil & Gas North Sea Limited and guaranteed by the parent company Independent Oil & Gas Plc ("IOG") following the transfer of the Company's interests in the Blythe and Skipper fields to IOG. The two deferred contribution amounts in relation to the Cheviot field remain the obligation of the Company. I have outlined the milestone events that would need to be achieved to trigger the deferred consideration payments below:

1.  US$20,000,000 (twenty million US Dollars) within ten Business Days of the receipt of Field Development Plan Approval in relation to the Cheviot Field;
2.  US$55,000,000 (fifty five million US Dollars) within ten Business Days of the Cheviot First Oil Date;
3.  US$3,000,000 (three million US Dollars) within ten Business Days of the receipt of Field Development Plan Approval in relation to the Skipper Field;
4.  US$15,000,000 (fifteen million US Dollars) within ten Business Days of the Skipper First Oil Date; and
5.  US$5,000,000 (five million US Dollars) (the "Blythe Amount") within ten Business Days of the Blythe First Gas Date.

Both IOG and the Company remain focused on developing these assets. We have regularly update calls with both IOG and the Company but at the current stage we do not have any firm indications as to when any of these milestones may be achieved and hence unfortunately are unable to provide any clear guidance on the likelihood or timing of future dividend payments.

If you have any further questions please let me know.

Kind regards

Ollie

--

Find us on: Facebook | LinkedIn | Twitter | YouTube

Ollie Ashforth-Shaw | Senior Executive | Transaction Advisory Services

Ernst & Young LLP

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    19          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 12-36187-H1-7 | |
| **Case Name:** | ATP OIL & GAS CORPORATION | |
| **For the Period Ending:** | 8/25/2021 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 06/26/2014 (c) |
| **§341(a) Meeting Date:** | 08/01/2014 |
| **Claims Bar Date:** | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

1 More London Place, London SE1 2AF, United Kingdom

Direct: + 44 (0) 20 7951 0392 | Fax: +44 (0) 20 7951 3468 | OAshforth-Shaw@uk.ey.com

Website: http://www.ey.com

From: Joe O'Connor

Sent: Tuesday, January 31, 2017 7:49 AM

To: Rodney Tow <rtow@rtowtrustee.com>; Kevin Haywood <khaywood1@uk.ey.com>

Cc: Ollie Ashforth-Shaw <oashforth-shaw@uk.ey.com>

Subject: RE: ATP Oil & Gas Corporation;

Rodney

I am the Supervisor of the CVA.

We have the potential for further dividends to creditors but all are contingent on certain events. We will provide a detailed update this eek but I just wanted to reply as some team members you emailed are no longer working on  this.

Kind regards

Joe O'Connor

Partner

Transaction Advisory Services

EY

_____

From: Rodney Tow

Sent: Friday, January 27, 2017 8:40:40 PM

To: Scott Brady; Joe O'Connor; Kevin Haywood; Steve Sheath

Subject: ATP Oil & Gas Corporation;

Mr. Brady,

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   20        Exhibit 8

| Case No.: | 12-36187-H1-7 | | | | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | | | | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | | | | §341(a) Meeting Date: | 08/01/2014 |
| | | | | | Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

I'm the Bankruptcy Trustee for the ATP Oil & Gas Corporation filed in the Bankruptcy Court of the Southern District of Texas. This email relates to: Alpha Petroleum Resources Limited (subject to a Company Voluntary Arrangement ("CVA")) formerly ATP Oil & Gas (UK) Limited (subject to a CVA) (the "Company").

In an email you sent to Ronald Silverman dated July 11, 2014 you stated:

Ron

We have now received supporting information from Adrian in relation to the ATP Corporation claim of $14.7m and are in a position to approve this amount in full.

ATP Corporation will therefore receive a letter confirming this in due course and their catch up dividend payment shortly afterwards.

Kind regards

Scott

Afterwards, the ATP Estate received $368,755.95.

The purpose of this email is to determine whether I should expect any more funds to come to the ATP estate from the Alpha Petroleum estate.

If you need any further information, please let me know.

Thanks

Rodney
Rodney Tow, PLLC
1122 Highborne Cay Court
Texas City, Texas 77590
281-429-8300

Conference Line:  281-429-8305
Conference ID:  71378

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   21        Exhibit 8

| Case No.: | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

EY has been a firm supporter of the arts for over 20 years and we are proud of our EY Tate Arts partnership.The EY Exhibition:Wifredo Lam is at Tate Modern from 14 September to 8 January.

This e-mail and any attachment are confidential and contain proprietary information, some or all of which may be legally privileged. It is intended solely for the use of the individual or entity to which it is addressed. If you are not the intended recipient, please notify the author immediately by telephone or by replying to this e-mail, and then delete all copies of the e-mail on your system. If you are not the intended recipient, you must not use, disclose, distribute, copy, print or rely on this e- mail.

Whilst we have taken reasonable precautions to ensure that this e-mail and any attachment has been checked for viruses, we cannot guarantee that they are virus free and we cannot accept liability for any damage sustained as a result of software viruses. We would advise that you carry out your own virus checks, especially before opening an attachment.

EY refers to the global organization, and may refer to one or more, of the member firms of Ernst & Young Global Limited, each of which is a separate legal entity. Ernst & Young Global Limited, a UK company limited by guarantee, does not provide services to clients.

The UK firm Ernst & Young LLP is a limited liability partnership registered in England and Wales with registered number OC300001 and is a member firm of Ernst & Young Global Limited. A list of members' names is available for inspection at 1 More London Place, London, SE1 2AF, the firm's principal place of business and its registered office. Ernst & Young LLP is a multi-disciplinary practice and is authorised and regulated by the Institute of Chartered Accountants in England and Wales, the Solicitors Regulation Authority and other regulators. Further details can be found at http://www.ey.com/UK/en/Home/Legal.

01/26/2017   JW-CAGE HILL NEIHAUS FILED THEIR FOURTH FEE APPLICATION
01/13/2017   JW-TRUSTEE FILED HIS THIRD INTERIM FEE APPLICATION
01/04/2017   JW-DIAMOND MCCARTHY FILED THEIR SEVENTH FEE APPLICATION
12/21/2016   JW-TRUSTEE FILED A MOTION TO COMPROMISE WITH EXXON MOBILE CORPORATION
12/21/2016   JW-ORDER APPROVING AMENDED APPLICATION TO EMPLOY ACCOUNTANT WAS ENTERED
12/14/2016   JW-ADVERSARIES 13-3270 AND 13-3273 WERE CLOSED
12/05/2016   RT:  Call from Kevin Dean.  843-834-1130.  Call to Al Reese.  713-320-4668.  Discussed case and he referred me to Leland.  Call to Leland Tate.  713-805-5971.  Left message.
12/01/2016   JW-COURT APPROVED ALL MOTIONS TO COMPROMISE ORDERS ENTERED
11/29/2016   JW-TRUSTEE FILED AN AMENDED APPLIATION TO EMPLOY ACCOUNTANT
11/22/2016   JW-ORDER GRANTING TRUSTEE'S MOTION TO COMPROMISE WITH DEEPWATER SOLUTIONS WAS ENTERED.
11/14/2016   JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH GEMINI INSURANCE AND LLOYDS OF LONDON
11/11/2016   JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH ADL AND LOZIER
11/08/2016   JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH CF SPECIAL FUND SITUATION I AND II
11/08/2016   JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH SILVERBACK AND MCMASTER-CARR SUPPLY
11/04/2016   JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE CONTROVERSY WITH CITIGROUP GLOBAL MARKETS AND CITIBANK

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    22         Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/28/2016   JW-MOTION TO APPROVE COMPROMISE WITH CHAPTER 11 PROFESSIONALS WAS FILED.
10/20/2016   JW-APPLCATION TO COMPROMISE CONTROVERSY WITH DEEPWATER SOLUTIONS, LLC
10/06/2016   JW-ORDER APPROVING MULTIPLE FEE APPLICATIONS WAS APPROVED
09/29/2016   JW-ADVERSARY CASE NO. 15-3171 WAS CLOSED
09/28/2016   RT Notes re Israeli interest investment:

Kurt Lageshulte 646-792-7244. C 970-379-0120--I think he represents unsecured creditors

Jason Hammerman-Avenue Capital Group-212-850-8929. C 917-226-4082.  He told me he is represented by Hank Flores.
09/28/2016   JW-ADVERSARY NOS. 13-2054 AND 15-3176 WERE CLOSED
09/28/2016   JW-DUFF & PHELPS FILED THEIR FINAL FEE APPLICATION
09/27/2016   JW-ADVERSARY NOS. 13-3187, 13-3191, 13-3194, 13-3195, 13-3196, 13-3199, 13-3293, 13-3516 AND 13-3517 WERE CLOSED
09/27/2016   JW-ORDER APPROVING GERALD HENDERSON'S SECOND FEE APPLICATION WAS APPROVED
09/09/2016   JW- MULTIPLE FINAL FEE APPLICATIONS WERE FILED
09/01/2016   JW-GERALD HENDERSON CONSULTANT FILED HIS SECOND FEE APPLICATION
08/26/2016   JW-DIAMOND MCCARTHY FILED THEIR FIFTH AND SIXTH FEE APPLICATION
08/17/2016   JW-TRUSTEE FILED APPLICATIONS TO COMPROMISE WITH PRICEWATERHOUSECOOPERS, CASTROL OFFSHORE, BP LUBRICANTS AND NATIONAL OILWELL VARCO WITH THE COURT
08/12/2016   JW-ADVERSARY NOS. 13-3242, 13-3244 AND 14-3275 WERE CLOSED
06/28/2016   JW-HEARING TO APPROVE COMPROMISE WITH BP HAS BEEN SCHEDULED FOR AUGUST 15, 2016
06/17/2016   JW-TRUSTEE FILED AN EMERGENCY MOTION TO PAY KCC FOR SERVING HEARING ORDER
06/01/2016   JW-ORDER APPROVING GERALD HENDERSON'S FEES WAS APPROVED #3780
05/31/2016   JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH BPXP #3779
05/25/2016   JW-ORDER APPROVING COOPER AND SCULLY'S FEE APPLICATION WAS APPROVED #3774
05/10/2016   JW-TRUSTEE WITHDREW HIS MOTION TO COMPEL ISRAMCO TO PRODUCE DOCUMENTS
05/06/2016   JW-GERALD HENDERSON FILED AN INTERIM FEE APPLICATION
05/03/2016   JW-TRUSTEE FILED A MOTION TO COMPEL ISRAMCO NEGEV TO PRODUCE DOCUMENTS AND FOR CONTEMPT SANCTIONS
04/27/2016   JW-ORDER GRANTING APPLICATION TO COMPROMISE WITH MORGAN STANLY SMITH BARNEY LLC WAS APPROVED #3766
04/27/2016   JW-COOPER AND SCULLY FILED THEIR FOURTH FEE APPLICATION
04/22/2016   JW-TRUSTEE FILED A STATUS REPORT WITH THE COURT
04/20/2016   JW-ORDER APPROVING EMPLOYMENT OF MOTLEY RICE AND FAYARD WAS ENTERED #3762
04/13/2016   JW-ORDER EMPLOYING MOTION FOR TRUSTEE TO PAY GERALD HENDERSON WAS DENIED TO BE SUPPLEMENTED #3760
04/05/2016   JW-ORDER ON MOTION TO COMPROMISE WITH PREFERRED STOCKHOLDERS WAS APPROVED #3755

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    23          Exhibit 8

| | |
|---|---|
| Case No.: | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 04/05/2016 | JW-CORRECTED SECOND AMENDED ORDER AUTHORIZING EMPLOYMENT OF COOPER AND SCULLY WAS APPROVED #3756 |
| 03/21/2016 | JW-TRUSTEE FILED AN APPLCATION TO EMPLOY MOTLEY RICE LLC AND FAYARD & HONEYCUTT AS SPECIAL COUNSEL |
| 03/21/2016 | JW-ORDER EMPLOYING GERALD HENDERSON WAS APPROVED #3746 |
| 03/15/2016 | JW-TRUSTEE FILED MOTION TO PAY GERALD HENDERSON AS CONSULTANT |
| 03/03/2016 | JW-TRUSTEE WITHDREW DOCUMENTS 3735 AND 3735-1 THEY WERE FILED IN ERROR |
| 03/02/2016 | JW-APPLICATION TO COMPROMISE WITH ATP PREFERRED STOCK HOLDERS WAS FILED #3735 |
| 02/25/2016 | JW-ADVERSARY CASE NOS. 12-3450, 14-3060 AND 13-3247 WERE CLOSED |
| 02/25/2016 | JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH DIAMOND OFFSHORE AND BENNU #3733 |
| 02/25/2016 | JW-TRUSTEE FILED AN APPLCATION TO EMPLOY GERALD HENDERSON AS CONSULTANT #3734 |
| 02/24/2016 | JW-TRUSTEE FILED AN AMENDED APPLICATION TO COMPROMISE WITH MORGAN STANLEY SMITH BARNEY LLC #3730 |
| 02/10/2016 | JW-ORDER APPROVING COMPROMISE WITH DTC INTERNATIONAL, INC. WAS ENTERED |
| 02/04/2016 | JW-ADVERSARY NO. 15-3175 WAS CLOSED |
| 02/03/2016 | ORDER GRANTING COMPROMISE WITH SOUTHERN WILDCAT RESOURCES #3719, ORDER GRANTING COMPROMISE WITH CAPITAL MARKETS LLC #3720 AND ORDER APPROVING COMPROMISE WITH LPL FINANCIAL #3721 WERE ALL ENTERED |
| 02/03/2016 | ADVERSARY NO. 14-3001 WAS CLOSED |
| 01/27/2016 | JW-TRUSTEE FILED A STATUS REPORT WITH THE COURT |
| 01/26/2016 | JW-ADVERSARY CASE NOS. 14-3286, 14-3287 AND 12-3439 WERE CLOSED |
| 01/22/2016 | JW-TRUSTEE FILED APPLCATION TO COMPROMISE WITH MORGAN STANLEY SMITH BARNEY LLC #3716 |
| 01/15/2016 | JW-ORDER APPROVED CAGE HILL AND NEIHAUS FEE APP #3712 AND APPROVED TRUSTEE'S FEE APP #3713 |
| 01/14/2016 | JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH DTC INTERNATIONAL #3711 |
| 01/08/2016 | JW-ORDER GRANTING APPLCATION TO PAY DOCUMENT TECHNOLOGIES WAS APPROVED |
| 01/08/2016 | JW-ORDER APPROVING COMPROMISE WITH HALLIBURTON WAS ENTERED |
| 01/05/2016 | JW-TRUSTEE FILED AN APPLICATION TO COMPROMISE WITH LPL FINANCIAL |
| 12/23/2015 | JW-THE COURT DENIED THE COMPROMISE WITH PRICEWATERHOUSECOOPERS |
| 12/22/2015 | JW-TRUSTEE FILED HIS SECOND FEE APPLICATION |
| 12/21/2015 | JW-CAGE HILL NEIHAUS FILED THEIR THIRD APPLICATION FOR COMPENSATION WITH THE COURT |
| 12/21/2015 | JW-ORDER APPROVING DIAMOND MACCCARTHY'S FEES WAS APPROVED |
| 12/15/2015 | JW-SECOND MOTION TO PAY DOCUMENT TECHNOLOGIES WAS FILED WITH THE COURT |
| 12/15/2015 | JW-APPLICATION TO COMPROMISE WITH HALLIBURTON WAS FILED WITH THE COURT |
| 12/14/2015 | JW-ORDER APPROVING COMPROMISE WITH OHA WAS ENTERED |
| 12/03/2015 | JW-ORDER GRANTING APPLICATION TO COMPROMISE WITH H20 WAS APPROVED |
| 11/24/2015 | JW-TRUSTEE FILED AN APPLCATION TO COMPROMISE WITH PRICEWATERHOUSCOOPER, LLP |
| 11/23/2015 | JW-DIAMOND MCCARTHY FILED THEIR FOURTH FEE APPLICATON |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   24          Exhibit 8

Case No.:        12-36187-H1-7
Case Name:       ATP OIL & GAS CORPORATION
For the Period Ending:   8/25/2021

Trustee Name:                Rodney Tow
Date Filed (f) or Converted (c):   06/26/2014 (c)
§341(a) Meeting Date:        08/01/2014
Claims Bar Date:             01/31/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11/20/2015  JW-TRUSTEE FILED APPLICATION TO COMPROMISE WITH JOHN TSCHIRHART

11/20/2015  JW-ORDER GRANTING CAGE HILL'S FEE APPLICATION WAS ENTERED

11/20/2015  ORDER GRANTING COMPROMISE WAS ENTERED FOR ENTRY NOS. 3631, 3632 AND 3612

11/20/2015  JW-ORDER APPROVING APPLICATION TO PAY P2ES WAS APPROVED

11/19/2015  JW-TRUSTEE FILED A STATUS REPORT WITH THE COURT

11/19/2015  JW-ORDER APPROVING COMPROMISE K AND K OFFSHORE WAS APPROVED

11/09/2015  JW-Objection JOINT LIMITED OBJECTION TO RODNEY TOW, TRUSTEE AND OHA INVESTMENT CORPORATION F/K/A NGP CAPITAL RESOURCES COMPANYS MOTION TO COMPROMISE CONTROVERSY UNDER BANKRUPTCY RULE 9019 Filed by Harvey Gulf International Marine, Inc., Hornbeck Offshore Services, LLC, EPS Logistics Company EPS Handlers Company, Expeditors and Production Services Company, Schlumberger Technology Corporation; Wireline Control Services, LLC, Supreme Service & Specialty Co. Inc., Smith International, Inc., M-I L.L.C. d/b/a M-I Swaco, Canrig Drilling Technology, Ltd., Champion Technologies, Inc., Offshore Energy Services, Inc., Stabil Drill Specialties, L.L.C., Fastorq, L.L.C., Workstrings International, L.L.C., Superior Energy Services, L.L.C., d/b/a Superior Completion Services, and Warrior Energy Services Corporation

11/06/2015  JW-Application to Compromise Controversy with H2O. Objections/Request for Hearing Due in 21 days. Filed by Trustee Rodney D Tow

10/30/2015  JW-Application to Compromise Controversy WITH SOUTHERN WILDCAT RESOURCES, INC..

10/22/2015  JW-Motion Chapter 7 Trustee's Motion for Authority to Pay P2ES Holdings, LLC Filed by Trustee Rodney D Tow

10/19/2015  JW-Second Application for Compensation  for Cage Hill Niehaus LLP, Special Counsel, Period: 7/15/2015 to 10/6/2015, Fee: $59,688.12, Expenses: $4,999.64

10/12/2015  JW-Application to Compromise Controversy with Water Quality Insurance Syndicate Under Bankruptcy Rule 9019. Objections/Request for Hearing Due in 21 days. Filed by Trustee Rodney D Tow

10/07/2015  JW-Order Granting Application For Compensation (Related Doc # 3609). Granting for Cooper Scully, PC., fees awarded: $540,654.50, expenses awarded: $9,922.05

09/24/2015  JW-Application to Compromise Controversy with Destin Pipeline Company, LLC. Objections/Request for Hearing Due in 21 days. Filed by Trustee Rodney D Tow

09/14/2015  JW-Interim Application for Compensation (Third) and Reimbursement of Expenses of Special Counsel for Cooper Scully, PC., Trustee's Attorney, Period: 4/1/2015 to 8/31/2015, Fee: $540654.50, Expenses: $9922.05.

08/11/2015  JW-Order Granting Application For Compensation (Related Doc # 3573). Granting for Cage Hill Niehaus LLP, fees awarded: $297,695.13, expenses awarded: $14,739.65

08/07/2015  JW-Motion for Authority to Abandon Any Interest in Certain Drilling Platforms and to Execute Acts of Donation for Drilling Platforms Filed by Trustee Rodney D Tow

07/22/2015  JW-Application to Employ Document Technologies, Inc. as Internet Technology Specialists.

07/15/2015  JW-Application for Compensation for Special Litigation Counsel for Cage Hill Niehaus LLP, Special Counsel, Period: 7/23/2014 to 7/14/2015, Fee: $297,695.13, Expenses: $14,739.65.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    25          Exhibit 8

| | |
|---|---|
| Case No.: | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

06/25/2015    JW-Adversary case 15-03179. Nature of Suit: (12 (Recovery of money/property - 547 preference)),(13 (Recovery of money/property - 548 fraudulent transfer)), (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Complaint  by Rodney Tow, Chapter 7 Trustee against T Paul Bulmahn, Stephen S. Taylor Jr., Taylor Asset Management, Apex Clearing Corporation aka Ridge Clearing & Outsourcing Solutions, BANK OF AMERICA NATIONAL ASSOCIATION, Bank of New York Mellon Corporation, The Bank of New York Mellon/Mellon Trust of New England, National Association, Barclays Capital, Inc., BNP Paribas Prime Brokerage, Inc., Brown Brothers Harriman Securities LLC, Charles Schwab & Co., Inc., Citibank, N.A., Citigroup Global Markets Inc., Credit Suisse Securities (USA) LLC, Deutsche Bank Securities Inc., E*Trade Clearing LLC, First Clearing, LLC, Goldman Sachs Execution & Clearing, LP, The Huntington National Bank, JP Morgan Chase Bank, N.A., J.P. Morgan Clearing Corp., LPL Financial Corporation, Merrill Lynch, Pierce, Fenner & Smith Incorporated, Morgan Stanley & Co., LLC, Morgan Stanley Smith Barney LLC, National Financial Services LLC, The Northern Trust Company, Pershing LLC, Raymond, James & Associates, Inc., RBC Capital Markets, LLC, Scottrade, Inc., State Street Bank & Trust Co., State Street Bank and Trust Company, TD Ameritrade Clearing, Inc., TD Waterhouse Canada Inc./CDS, UBS Financial Services, Inc., UBS Securities LLC, US Bank N.A., John Doe 1 - 553.

06/23/2015    JW-Adversary case 15-03171. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against Castrol Offshore, a Division of BP Lubricants, USA, Inc.

Adversary case 15-03172. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against Champion Technologies, Inc.

Adversary case 15-03173. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against Deepwater Solutions, LLC.

Adversary case 15-03174. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against Exxon Mobil Corporation.

Adversary case 15-03175. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against K & K Offshore LLC.

Adversary case 15-03176. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against National Oilwell Varco, LP.

Adversary case 15-03177. Nature of Suit: (12 (Recovery of money/property - 547 preference)) Complaint to Avoid Transfers by Rodney Tow Ch 7 Trustee against Southern Wildcat Resources, Inc..

06/09/2015    JW-Adversary Case 4:13-ap-3071 Closed.

06/05/2015    JW-Notice Chapter 7 Trustee Rodney D. Tow's Notice of Withdrawal of Motion For An Order Approving the Sale of Certain Assets.

06/01/2015    JW-Adversary case 15-03138. Nature of Suit: (14 (Recovery of money/property - other)),(21 (Validity, priority or extent of lien or other interest in property)), (91 (Declaratory judgment)) Complaint for Enforcement of Maritime Lien (in rem action) by Gulf Coast Chemical, L.L.C. against ATP Innovator

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  26          Exhibit 8

| Case No.: | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| For the Period Ending: | 8/25/2021 | §341(a) Meeting Date: | 08/01/2014 |
| | | Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 05/12/2015 | JW-Motion for an Order Approving the Sale of Certain Assets Free and Clear of Liens, Claims and Encumberances and Approving the Form of Order Herein and Manner of Notice Thereof Filed by Trustee Rodney D Tow |
| 05/12/2015 | JW-Motion of Chapter 7 Trustee for Authority to Pay Beyond IT, Inc. Filed by Trustee Rodney D Tow |
| 05/07/2015 | JW-Order Granting Application For Compensation (Related Doc # 3517). Granting for Cooper Scully, PC., fees awarded: $67,308.00, expenses awarded: $13,861.19 |
| 05/07/2015 | JW-Application to Compromise Controversy . Objections/Request for Hearing Due in 21 days. Filed by Trustee Rodney D Tow |
| 04/26/2015 | JW-Joint Motion to Approve Compromise under Rule 9019  Filed by Interested Party St. Paul Surplus Lines Insurance Company, Trustee Rodney D Tow |
| 04/13/2015 | JW-Second Interim Application for Trustee Compensation and Expenses  for Diamond McCarthy LLP, Attorney, Period: 10/1/2014 to 1/30/2015, Fee: $146,764.50, Expenses: $1,776.91. Objections/Request for Hearing Due in 21 days. Filed by Attorney Diamond McCarthy LLP |
| 04/09/2015 | JW-Application for Compensation - Second Interim Application for Allowance of Compensation and Reimbursement of Expenses for Cooper Scully, PC., Trustee's Attorney, Period: 10/1/2014 to 3/31/2015, Fee: $67,308.00, Expenses: $13,861.19. |
| 04/01/2015 | RT:  This case has extensive litigation being filed and pursued.  One case which is critical to this estate is the litigation against BP relating to Deepwater Horizon well explosion.  This estate has an approximate $3 billion claim filed.  There is a DIP lender owed over $250 million with interest accruing at $100,000 approximate per day.  I'm working with my BP Counsel to try to get the BP case to trial but Judge Barbier, the US District Judge handling the BP litigation, has only chosen 5 cases to move forward at this time.  We are hoping to be next in line.  If we are successful in the BP litigation then we will pay off the DIP loan and interest and have funds for creditors.  It will be at least a year or two before we know if we are successful. |
| 04/01/2015 | JW-Supplemental Motion for Payment of Compensation to Herzog Fox & Neeman, Special Counsel in Israel to the Chapter 7 Trustee Filed by Trustee Rodney D Tow |
| 02/27/2015 | JW-Order Granting Application to Employ Cooper & Scully |
| 02/23/2015 | JW-Notice of Third Supplement to Second Amended Application by Rodney Tow, Trustee for Cooper & Scully, P.c. to Act as Special Counsel for the Estate |
| 01/30/2015 | JW-Notice of Filing of Supplement to Chapter 7 Trustee's Motion for Payment of Compensation to Herzog Fox & Neeman, Special Counsel in Israel to the Chapter 7 Trustee, for the Period July 1, 2014 through October 31, 2014. |
| 01/26/2015 | JW-Motion Of The Chapter 7 Trustee For An Order Establishing Procedure For Turnover Of Property Of The Estate Filed by Trustee Rodney D Tow |
| 01/02/2015 | JW-Joint Objection Limited Objection (related document(s):3422 Application to Compromise Controversy). Filed by BP EXPLORATION & PRODUCTION, INC, Total E&P USA, Inc. |
| | Objection to Trustee's Motion to Compromise Controversy (related document(s):3422 Application to Compromise Controversy). Filed by Seneca Resources Corporation |
| | Objection to Trustee's Motion to Compromise Controversy (related document(s):3422 Application to Compromise Controversy). Filed by Sojitz Energy Venture, Inc |
| | Objection to Trustee's Motion to Compromise Controversy (related document(s):3422 Application to Compromise Controversy). Filed by Davis Offshore, L.P. |
| | Objection to Trustee's Motion to Compromise Controversy (related document(s):3422 Application to Compromise Controversy). Filed by Calypso Exploration LLC |
| | Objection to Trustee's Motion to Compromise Controversy (related document(s):3422 Application to Compromise Controversy). Filed by Marubeni Oil & Gas (USA), Inc. |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    27          Exhibit 8

| Case No.: | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| For the Period Ending: | 8/25/2021 |

| Trustee Name: | Rodney Tow |
| Date Filed (f) or Converted (c): | 06/26/2014 (c) |
| §341(a) Meeting Date: | 08/01/2014 |
| Claims Bar Date: | 01/31/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/2014    RT: The matters pending in this case include:

Preferences--preferences are divided into two categories--vendor and ORRI/NPI.

The vendor payments during the preference period total approximately $72 million.  But not all of those payments are actual preferences because the vendors continued to work for the Debtor and the Debtor had funding to make payments. Cage Hill Niehaus is working this set of preferences.  Several settlements have been reached and negotiations are continuing.

The ORRI/NPI preferences are far more complicated.  These preferences require that the Trustee prove they are a vendor/lender and not a purchaser of ORRI/NPI.  In addition, the ORRI/NPI holders and Bennu, the purchaser of the estate's assets, insist that the estate cannot pursue the preferences, fraudulent transfers, postpetition transfers, and disgorgement claims as to most if not all the ORRI/NPI.  That is being litigated.  This matter is being handled by Cooper Scully.

The estate also has a claim against BP arising from the Deepwater Horizon disaster.  The trustee has been working with his counsel to seek approval from the District Court to pursue discovery in the BP litigation.

Cooper Scully also represents the estate in D&O litigation.  The Trustee and his counsel have filed the necessary litigation and discovery is in its very early stages.  The estate is discussing possible settlement alternatives with the D&O defense counsel.

10/15/2014    N.O. The trustee has requested to conclude the 341 meeting set for 10/17/2014.

09/19/2014    RT 341 Notes--continued to 10/17

08/15/2014    RT 341 Notes:  I sent an email to Micah with answers to some questions at the time of the 341 meeting so it can be looked up if needed.

Joint interest billings may not be on the schedules but may be available.  There is a list of joint interest billings.

Total assets--$24,788,782 real estate--$6 million (Israel),

Reese signed the financial statements filed with the FCC.  D&O carriers were notified on filing the bankruptcy and after that there were several communications with underwriters. Ongoing dialogue with broker. Michael Philipus, Al Reese, John Sherhardt, Mayer Brown may have known.  There was a formal notice from Jim Latimer.  The insurance carriers were notified of the bankruptcy but not that there were claims.

Reservoir engineers.  There was an error of 10:1 on the reserves.  Any claim to assert against them.

Judge found that the value in the Bennu sale was about $1.4 billion.

Melko asked if there were any bonds on the plugging and abandonment tracts.  There may be some bonds out there.

07/14/2014    RT call from Jonathan Riss.  They may be interested in the Israeli company.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   28          Exhibit 8

| | |
|---|---|
| **Case No.:** | <u>12-36187-H1-7</u> |
| **Case Name:** | <u>ATP OIL & GAS CORPORATION</u> |
| **For the Period Ending:** | <u>8/25/2021</u> |

| | |
|---|---|
| **Trustee Name:** | <u>Rodney Tow</u> |
| **Date Filed (f) or Converted (c):** | <u>06/26/2014 (c)</u> |
| **§341(a) Meeting Date:** | <u>08/01/2014</u> |
| **Claims Bar Date:** | <u>01/31/2013</u> |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

07/10/2014   RT:  Call from Bob Bruce.  Bruce and Company.  Manage a mutual fund and life insurance company bonds in ATP.  He thinks in a settlement we could get an option of BP stock as part of the settlement.  Ten year option on 20 million shares or more of BP.  If marketable we could sell.  Doesn't cost BP much but gives us a chance to get a significant amount of money, eventually.  And we can use the tax loss carry forward.  312-236-9162.

07/09/2014   N.O.I spoke to US Southern Court Dist. ,Mary & told her that the Trustee wants the 341 Meeting to be held on 08/15/2014 @ 1:00 & no other meetings to be made after that.She said she would take care of it .

07/08/2014   RT 341 Notes:  Call from Ed Neiger 212-267-7342

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):**   <u>09/19/2016</u> | **Current Projected Date Of Final Report (TFR):**   <u>09/10/2021</u> | /s/ RODNEY TOW |
| | | RODNEY TOW |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No.** | 12-36187-H1-7 | **Trustee Name:**    Rodney Tow |
| **Case Name:** | ATP OIL & GAS CORPORATION | **Bank Name:**    Independent Bank |
| **Primary Taxpayer ID #:** | **-***2774 | **Checking Acct #:**    ******6187 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:**    DDA |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):**    $89,692,000.00 |
| **For Period Ending:** | 8/25/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/20/2017 | | Green Bank | Transfer Funds | | 9999-000 | $2,071,812.33 | | $2,071,812.33 |
| 01/30/2017 | | CitiGroup Global | 04/05/16 #3755 | | * | $199,285.15 | | $2,271,097.48 |
| | {65} | | 04/05/16 #3755 | $199,000.00 | 1241-000 | | | $2,271,097.48 |
| | {65} | | Marsha Sherrod on behalf of Springfield Heart Surgeons 04/05/16 #3755 | $225.00 | 1241-000 | | | $2,271,097.48 |
| | {65} | | Eric Peterson 04/05/16 #3755 | $60.15 | 1241-000 | | | $2,271,097.48 |
| 01/30/2017 | (65) | Robert D Van Roijen | 04/05/16 #3755- Preferred Stock | | 1241-000 | $1,900.00 | | $2,272,997.48 |
| 01/30/2017 | (65) | CitiGroup | DEPOSIT DID NOT PRINT. Prefered Stock 04/05/16 # 3755 | | 1241-000 | $199,285.15 | | $2,472,282.63 |
| 01/30/2017 | (127) | Gordon Reed | 6/19/2015 #3555 | | 1141-000 | $2,000.00 | | $2,474,282.63 |
| 01/30/2017 | (65) | DEP REVERSE: CitiGroup | DEPOSIT DID NOT PRINT. Prefered Stock 04/05/16 # 3755 | | 1241-000 | ($199,285.15) | | $2,274,997.48 |
| 01/30/2017 | (60) | Deepwater Solutions LLC | Settlement Order # 3884 11/22/16 | | 1241-000 | $15,000.00 | | $2,289,997.48 |
| 01/30/2017 | (63) | National Oilwell Varco | Settlement Order #3835 9/15/16 | | 1241-000 | $45,000.00 | | $2,334,997.48 |
| 01/30/2017 | (122) | Halliburton | Settlement Order # 3709 1/8/16 | | 1241-000 | $15,000.00 | | $2,349,997.48 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $1,308.08 | $2,348,689.40 |
| 02/03/2017 | 5001 | Beyond IT, Inc. | 6/5/2015 #3549 | | 2990-000 | | $779.40 | $2,347,910.00 |
| 02/10/2017 | 5002 | Diamond McCarthy, LLP | 2/8/2017 #3939 | | 3210-000 | | $81,706.00 | $2,266,204.00 |
| 02/10/2017 | 5003 | Diamond McCarthy, LLP | 2/8/2017 #3939 | | 3220-000 | | $1,723.00 | $2,264,481.00 |
| 02/10/2017 | 5004 | RODNEY TOW | 2/8/2017 #3940 | | 2100-000 | | $228,608.16 | $2,035,872.84 |
| 02/10/2017 | 5005 | Kurtzman Carson Consultants | 7/14/2014 #3190 | | 2990-000 | | $811.35 | $2,035,061.49 |
| 02/10/2017 | 5006 | Document Technology, Inc. | 1/8/2016 #3707 | | 3732-000 | | $2,906.98 | $2,032,154.51 |
| 02/13/2017 | (61) | ExxonMobil | Adversary No. 15-3174 Settled 1/17/2017 #28 | | 1241-000 | $200,000.00 | | $2,232,154.51 |
| 02/16/2017 | | Green Bank | Transfer Funds | | 9999-000 | $202,081.32 | | $2,434,235.83 |
| 02/23/2017 | 5007 | Cage Hill Niehaus, LLP | 2/23/2017 #3951 | | 3210-000 | | $66,650.68 | $2,367,585.15 |
| 02/23/2017 | 5008 | Cage Hill Niehaus, LLP | 2/23/2017 #3951 | | 3220-610 | | $8,423.11 | $2,359,162.04 |
| 02/27/2017 | 5009 | Gerald E. Henderson | 2/9/2017 #3942 | | 3731-000 | | $74,450.00 | $2,284,712.04 |
| 02/27/2017 | 5010 | Gerald E. Henderson | 2/9/2017 #3942 | | 3732-000 | | $1,417.56 | $2,283,294.48 |

<div align="right">

**SUBTOTALS**    $2,752,078.80    $468,784.32

</div>

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-36187-H1-7 | | | Trustee Name: | Rodney Tow | |
| Case Name: | ATP OIL & GAS CORPORATION | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2774 | | | Checking Acct #: | ******6187 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 8/17/2012 | | | Blanket bond (per case limit): | $89,692,000.00 | |
| For Period Ending: | 8/25/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3,604.15 | $2,279,690.33 |
| 03/07/2017 | 5011 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $2,906.98 | $2,276,783.35 |
| 03/08/2017 | (57) | York Risk Services Group, Escrow Acc forBerkley Insur. & Berkley Oil & Gas | 11/14/2016 #3880 | 1241-000 | $62,500.00 | | $2,339,283.35 |
| 03/09/2017 | | Isramco Negev 2, LP | 3/7/2017 #3960 | 2990-000 | | $344,982.00 | $1,994,301.35 |
| 03/10/2017 | 5012 | Access Information | Storage fee | 2410-000 | | $992.82 | $1,993,308.53 |
| 03/15/2017 | 5013 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $1,504.94 | $1,991,803.59 |
| 03/27/2017 | 5014 | Texas Comptroller of Public Accounts | Accounting year 2015, Report Year 2016 Chapter 7 Admin Franchise Tax Account #17603627740 | 2820-000 | | $31.00 | $1,991,772.59 |
| 03/27/2017 | 5015 | Texas Comptroller of Public Accounts | Accounting Year 2016, Report Year 2017, Chapter 7 Admin Account #17603627740 | 2820-000 | | $42.00 | $1,991,730.59 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3,393.79 | $1,988,336.80 |
| 04/05/2017 | 5016 | Access Information | Storage Fee | 2410-000 | | $992.82 | $1,987,343.98 |
| 04/25/2017 | 5017 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $544.27 | $1,986,799.71 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $3,119.33 | $1,983,680.38 |
| 05/02/2017 | 5018 | Cooper & Scully, PC | 4/20/2017 #3971 | 3210-600 | | $6,557.50 | $1,977,122.88 |
| 05/02/2017 | 5019 | Cooper & Scully, PC | 4/20/2017 #3971 | 3210-600 | | $315,206.31 | $1,661,916.57 |
| 05/02/2017 | 5020 | Cooper & Scully, PC | 4/20/2017 #3971 | 3220-610 | | $12,706.50 | $1,649,210.07 |
| 05/10/2017 | 5021 | WILLIAM G. WEST, P.C. | 4/27/2017 #3973 | 3410-000 | | $173,023.50 | $1,476,186.57 |
| 05/10/2017 | 5022 | WILLIAM G. WEST, P.C. | 4/27/2017 #3973 | 3420-000 | | $1,367.35 | $1,474,819.22 |
| 05/23/2017 | (127) | Phelps and DunBar, LLP | This was a wire that came in on 2/23/2017. | 1141-000 | $10,000.00 | | $1,484,819.22 |
| 05/24/2017 | (48) | BP LUBRICANTS USA INC | RECEIVABLES OVERPAYMENT OF ATP TO BP | 1121-000 | $45,165.12 | | $1,529,984.34 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,388.27 | $1,527,596.07 |
| 06/15/2017 | 5023 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $2,906.98 | $1,524,689.09 |
| 06/15/2017 | 5024 | Dheeraj Singal | 6/14/2017 #3981 | 2990-000 | | $27,225.00 | $1,497,464.09 |
| 06/28/2017 | 5025 | Gerald E. Henderson | 6/26/2017 #3984 | 3731-000 | | $45,375.00 | $1,452,089.09 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,192.56 | $1,449,896.53 |
| 07/06/2017 | 5026 | Access Information | Storage Fees | 2410-000 | | $991.99 | $1,448,904.54 |
| | | | **SUBTOTALS** | | $117,665.12 | $952,055.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/14/2017 | 5027 | Document Technology, Inc. | 1/18/2016 #3707 | 2420-000 | | $2,906.98 | $1,445,997.56 |
| 07/14/2017 | 5028 | Access Information | Storage Fees | 2410-000 | | $4,827.74 | $1,441,169.82 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,162.40 | $1,439,007.42 |
| 08/03/2017 | 5029 | Access Information | Storage Fee | 2410-000 | | $991.99 | $1,438,015.43 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,137.18 | $1,435,878.25 |
| 09/08/2017 | 5030 | Access Information | Storage Fees | 2410-000 | | $991.99 | $1,434,886.26 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,064.24 | $1,432,822.02 |
| 10/03/2017 | (51) | BP COMPANY COMMERCIAL | 8/15/2016 #3800 | 1249-000 | $5,000,000.00 | | $6,432,822.02 |
| 10/11/2017 | 5031 | Motley Rice LLC | 8/15/2016 #3800 | 3210-600 | | $1,650,000.00 | $4,782,822.02 |
| 10/12/2017 | 5032 | Diamond McCarthy, LLP | 9/25/2017 #3988 | 3210-000 | | $62,019.50 | $4,720,802.52 |
| 10/12/2017 | 5033 | Diamond McCarthy, LLP | 9/25/2017 #3988 | 3220-000 | | $1,574.43 | $4,719,228.09 |
| 10/27/2017 | 5034 | Access Information | Storage Fees | 2410-000 | | $2,976.80 | $4,716,251.29 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,199.38 | $4,711,051.91 |
| 11/21/2017 | (128) | DIAMOND OFFSHORE CO | 11/7/2017 #3994 RELATES TO ADV. 12-3425 | 1241-000 | $439,909.25 | | $5,150,961.16 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,031.66 | $5,145,929.50 |
| 12/04/2017 | (128) | Perella Weinberg Partners ABV | 11/14/2017 #3997 | 1241-000 | $2,251.55 | | $5,148,181.05 |
| 12/04/2017 | (128) | Perella Weinberg Partners | 11/14/2017 #3997 | 1241-000 | $3,437.08 | | $5,151,618.13 |
| 12/04/2017 | (128) | Perella Weinberg Partners | 11/14/2017 #3997 | 1241-000 | $6,351.92 | | $5,157,970.05 |
| 12/04/2017 | (128) | PWP ABV Co-Invest IV LLC | 11/14/2017 #3997 | 1241-000 | $4,176.92 | | $5,162,146.97 |
| 12/04/2017 | (128) | Perella Weinberg Partners | 11/14/2017 #3997 | 1241-000 | $9,203.61 | | $5,171,350.58 |
| 12/04/2017 | (128) | Perella Weinberg Partners | 11/14/2017 #3997 | 1241-000 | $5,534.33 | | $5,176,884.91 |
| 12/07/2017 | 5035 | Access Information | Storage Fee | 2410-000 | | $991.99 | $5,175,892.92 |
| 12/12/2017 | 5036 | Gerald E. Henderson | 10/23/2017 #3992 | 3731-000 | | $47,500.00 | $5,128,392.92 |
| 12/14/2017 | 5037 | Document Technology, Inc. | 1/8/2016 #3707 | 2420-000 | | $79,983.70 | $5,048,409.22 |
| 12/22/2017 | | Credit Suisse | 1/7/2015 #3450 | 4210-000 | | $4,349,013.05 | $699,396.17 |
| 12/22/2017 | | Macquarie Bank | 1/7/2015 #3450 | 4210-000 | | $205,608.75 | $493,787.42 |
| 12/22/2017 | | FPA Crescent Fund | 1/7/2015 #3450 | 4210-000 | | $12,379.55 | $481,407.87 |

**SUBTOTALS** $5,470,864.66  $6,438,361.33

<div align="center">FORM 2</div>

<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2017 | | FPA Hawkey Fund | 1/7/2015 #3450 | 4210-000 | | $798.51 | $480,609.36 |
| 12/22/2017 | | FPA Hawkey-7 Fund | 1/7/2015 #3450 | 4210-000 | | $1,043.17 | $479,566.19 |
| 12/22/2017 | | FPA Value Partners | 1/7/2015 #3450 | 4210-000 | | $115.93 | $479,450.26 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5,199.38 | $474,250.88 |
| 01/17/2018 | 5038 | International Sureties | Bond Payment | 2300-000 | | $201.71 | $474,049.17 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $704.45 | $473,344.72 |
| 02/09/2018 | 5039 | Access Information | Storage Fees | 2410-000 | | $991.99 | $472,352.73 |
| 02/23/2018 | 5040 | RODNEY TOW, Trustee | 2/22/2018 #4010 | 2100-000 | | $186,039.11 | $286,313.62 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $608.37 | $285,705.25 |
| 03/23/2018 | 5041 | Cooper & Scully, PC | 2/1/2018 #4007 | 3210-600 | | $141,259.38 | $144,445.87 |
| 03/23/2018 | 5042 | Cooper & Scully, PC | 2/1/2018 #4007 | 3220-610 | | $610.00 | $143,835.87 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $404.22 | $143,431.65 |
| 04/04/2018 | 5043 | Access Information Protected | Storage Fees | 2410-000 | | $991.93 | $142,439.72 |
| 04/04/2018 | 5044 | P2 Energy Solutions | 3/27/2018 #4013 | 2420-000 | | $4,706.19 | $137,733.53 |
| 04/26/2018 | 5045 | Kurt Backhaus | Storage from 1/1/2018 through 4/30/2018 | 2410-000 | | $1,940.00 | $135,793.53 |
| 04/26/2018 | 5046 | KCC | 7/17/2014 #3190 | 3731-000 | | $27,935.77 | $107,857.76 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $200.74 | $107,657.02 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $177.51 | $107,479.51 |
| 06/07/2018 | (66) | DTC International, Inc. | Distribution on Claim | 1229-000 | $6,794.77 | | $114,274.28 |
| 06/07/2018 | 5047 | Access Information | Storage Fees | 2410-000 | | $1,012.86 | $113,261.42 |
| 06/07/2018 | 5048 | Kurtzman Carson Consultants | 7/17/2014 #3190 | 2990-000 | | $175.39 | $113,086.03 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $161.64 | $112,924.39 |
| 07/06/2018 | 5049 | Kurtzman Carson Consultants | 7/17/2014 #3190 | 2990-000 | | $182.08 | $112,742.31 |
| 07/06/2018 | 5050 | Access Information | Storage Fees | 2410-000 | | $1,013.81 | $111,728.50 |
| 07/20/2018 | 5051 | Access Information | Storage Fee | 2410-000 | | $4,009.38 | $107,719.12 |
| 07/20/2018 | 5051 | VOID: Access Information | VOIDED CHECK WRONG AMOUNT | 2410-003 | | ($4,009.38) | $111,728.50 |
| 07/20/2018 | 5052 | Access Information | STORAGE FEE | 2410-000 | | $2,995.57 | $108,732.93 |
| | | | **SUBTOTALS** | | $6,794.77 | $379,469.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $167.19 | $108,565.74 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $26.73 | $108,539.01 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($26.73) | $108,565.74 |
| 08/07/2018 | 5053 | Kurtzman Carson Consultants | 7/17/2014 #3190 | 2990-000 | | $252.52 | $108,313.22 |
| 08/07/2018 | 5054 | RODNEY TOW | 2/08/2017 #3940 | 2100-000 | | $50,101.63 | $58,211.59 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,018.70 | $57,192.89 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,018.70) | $58,211.59 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $86.52 | $58,125.07 |
| 09/07/2018 | 5055 | Kurtzman Carson Consultants | 7/17/2014 #3190 | 2990-000 | | $75.07 | $58,050.00 |
| 10/02/2018 | (51) | BP COMPANY COMMERCIAL | 8/15/2016 #3800 Per settlement agreement with BP | 1249-000 | $5,000,000.00 | | $5,058,050.00 |
| 10/03/2018 | 5056 | Motley Rice LLC | 8/15/2016 #3800 | 3210-600 | | $1,650,000.00 | $3,408,050.00 |
| 10/05/2018 | 5057 | Access Information Protected | Storage Fees- Invoice #2830306 | 2410-000 | | $1,013.81 | $3,407,036.19 |
| 10/05/2018 | 5058 | Kurtzman Carson Consultants | 7/17/2014 #3190 | 2990-000 | | $320.79 | $3,406,715.40 |
| 10/19/2018 | 5059 | International Sureties | Bond Payment | 2300-000 | | $1,172.68 | $3,405,542.72 |
| 11/07/2018 | 5060 | Access Information | Invoices 2753535, 2783406, 2830306, 2900292 | 2410-000 | | $4,055.24 | $3,401,487.48 |
| 11/08/2018 | 5060 | VOID: Access Information | | 2410-003 | | ($4,055.24) | $3,405,542.72 |
| 11/08/2018 | 5061 | Gerald E. Henderson | 10/31/2018 #4021 | 3731-000 | | $7,450.00 | $3,398,092.72 |
| 11/08/2018 | 5062 | Access Information | Storage- Invoices #2753535, #2783406, #2830306 | 2410-000 | | $3,041.43 | $3,395,051.29 |
| 11/08/2018 | 5063 | Kurtzman Carson Consultants | 7/17/2014 #3190 | 2990-000 | | $124.16 | $3,394,927.13 |
| 11/19/2018 | 5059 | STOP PAYMENT: International Sureties | Stop Payment for Check# 5059 | 2300-004 | | ($1,172.68) | $3,396,099.81 |
| 11/19/2018 | 5064 | International Sureties | Bond Payment | 2300-000 | | $1,172.68 | $3,394,927.13 |
| 12/04/2018 | | FPA Value Partners Fund | 1/7/2015 #3450 | 4210-000 | | $74.85 | $3,394,852.28 |
| 12/04/2018 | | FPA Hawkeye Fund | 1/7/2015 #3450 | 4210-000 | | $512.40 | $3,394,339.88 |
| 12/04/2018 | | FPA Hawkeye 7 Fund | 1/7/2015 #3450 | 4210-000 | | $676.77 | $3,393,663.11 |
| 12/04/2018 | | FPA Crescent Fund | 1/7/2015 #3450 | 4210-000 | | $7,993.45 | $3,385,669.66 |
| 12/04/2018 | | Macquarie Bank Limited | 1/7/2015 #3450 | 4210-000 | | $130,226.95 | $3,255,442.71 |
| 12/04/2018 | | Agency Cayman Account | 1/7/2015 #3450 | 4210-000 | | $2,921,281.67 | $334,161.04 |
| | | | | **SUBTOTALS** | $5,000,000.00 | $4,774,571.89 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2018 | 5065 | WILLIAM G. WEST, P.C. | 11/30/2018 #4027 | 3410-000 | | $40,981.50 | $293,179.54 |
| 12/04/2018 | 5066 | WILLIAM G. WEST, P.C. | 11/30/2018 #4027 | 3420-000 | | $385.20 | $292,794.34 |
| 12/12/2018 | 5067 | Access Information | Storage Invoice #2967455 | 2410-000 | | $1,013.81 | $291,780.53 |
| 12/17/2018 | 5068 | Diamond McCarthy, LLP | 12/21/2015 #3697 | 3210-000 | | $26,486.00 | $265,294.53 |
| 12/17/2018 | 5069 | Diamond McCarthy, LLP | 12/21/2015 #3697 | 3220-000 | | $888.42 | $264,406.11 |
| 12/17/2018 | 5070 | Diamond McCarthy, LLP | 9/21/2016#3838 | 3210-000 | | $19,730.00 | $244,676.11 |
| 12/17/2018 | 5071 | Diamond McCarthy, LLP | 9/21/2016#3838 | 3220-000 | | $65.28 | $244,610.83 |
| 12/17/2018 | 5072 | Diamond McCarthy, LLP | 12/14/2018 #4030 | 3210-000 | | $23,903.00 | $220,707.83 |
| 01/29/2019 | 5073 | RODNEY TOW | 1/28/2019 #4035 | 2100-000 | | $157,708.54 | $62,999.29 |
| 01/29/2019 | 5074 | RODNEY TOW | 1/28/2019 #4035 | 2200-000 | | $111.55 | $62,887.74 |
| 03/09/2019 | 5075 | Access Information | Storage Invoice 7351132 | 2410-000 | | $1,013.81 | $61,873.93 |
| 03/09/2019 | 5076 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-003 | | $2,127.84 | $59,746.09 |
| 03/20/2019 | 5075 | STOP PAYMENT: Access Information | Storage Invoice 7351132 | 2410-004 | | ($1,013.81) | $60,759.90 |
| 03/20/2019 | 5076 | STOP PAYMENT: Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-004 | | ($2,127.84) | $62,887.74 |
| 03/20/2019 | 5077 | Access Information | Storage Invoice 7351132 | 2410-000 | | $1,013.81 | $61,873.93 |
| 03/20/2019 | 5077 | VOID: Access Information | Storage Invoice 7351132 | 2410-003 | | ($1,013.81) | $62,887.74 |
| 03/20/2019 | 5078 | Access Information | Storage Invoice 7351132 | 2410-000 | | $1,013.81 | $61,873.93 |
| 03/20/2019 | 5079 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-003 | | $2,127.84 | $59,746.09 |
| 03/21/2019 | 5078 | VOID: Access Information | VOIDED CHECK | 2410-003 | | ($1,013.81) | $60,759.90 |
| 03/21/2019 | 5079 | VOID: Kurtzman Carson Consultants | VOIDED CHECK | 2990-003 | | ($2,127.84) | $62,887.74 |
| 04/01/2019 | (39) | NOY Completion & Production Solutions | Account Receivables | 1121-000 | $3,139.69 | | $66,027.43 |
| 04/16/2019 | 5080 | Access Information | Invoice Nos. 7351132, 7398676 | 2410-000 | | $2,037.62 | $63,989.81 |
| 04/16/2019 | 5081 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $2,916.08 | $61,073.73 |
| 05/15/2019 | 5082 | Kurtzman Carson Consultants | Invoice 1594771 | 2990-000 | | $1,162.02 | $59,911.71 |
| 05/31/2019 | | Access Information | Storage Invoice 7351132 "Check 5078* cleared the bank in April 2019.  This entry is reversing the void that was entered in error". | 2410-000 | | $1,013.81 | $58,897.90 |
| | | | SUBTOTALS | | $3,139.69 | $278,402.83 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2019 | | Kurtzman Carson Consultants | 7/14/2014 #3190 "Check 5079* cleared the bank in April 2019.  This entry is reversing the void that was entered in error". | 2990-000 | | $2,127.84 | $56,770.06 |
| 06/07/2019 | 5083 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice No. 1612118 | 2990-000 | | $395.21 | $56,374.85 |
| 06/07/2019 | 5084 | Access Information | Invoice No. 7506280 | 2410-000 | | $1,031.86 | $55,342.99 |
| 06/09/2019 | 5085 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice No. 1629805 | 2990-000 | | $401.04 | $54,941.95 |
| 07/03/2019 | 5086 | Access Information | Invoice 7555662 | 2410-000 | | $1,031.86 | $53,910.09 |
| 07/03/2019 | 5087 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $401.04 | $53,509.05 |
| 07/28/2019 | 5088 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice No. 1647082 | 2990-000 | | $482.54 | $53,026.51 |
| 07/29/2019 | (39) | NOY Completion & Production Solutions | Account Receivables | 1121-000 | $3,563.74 | | $56,590.25 |
| 08/15/2019 | 5089 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice #1664294 | 2990-000 | | $327.70 | $56,262.55 |
| 09/04/2019 | 5090 | Access Information | Invoice 3023333, 7450997, 7606571 | 2410-000 | | $3,060.71 | $53,201.84 |
| 09/04/2019 | 5091 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice No. 1664294 | 2990-000 | | $327.70 | $52,874.14 |
| 09/11/2019 | 5092 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice No. 1681894 | 2990-000 | | $401.24 | $52,472.90 |
| 09/23/2019 | 5093 | Access Information | Invoice #7657704 Storage Fees | 2410-000 | | $1,031.86 | $51,441.04 |
| 10/02/2019 | (51) | BP COMPANY COMMERCIAL A/C | 8/15/2016 #3800 | 1249-000 | $5,000,000.00 | | $5,051,441.04 |
| 10/03/2019 | 5094 | Motley Rice LLC | 8/15/2016 #3800 | 3210-600 | | $1,650,000.00 | $3,401,441.04 |
| 10/07/2019 | 5095 | Access Information | Storage Fees | 2410-000 | | $1,031.86 | $3,400,409.18 |
| 10/26/2019 | 5096 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice #1698709 | 2990-000 | | $300.17 | $3,400,109.01 |
| 11/08/2019 | 5097 | International Sureties | Bond Payment October 2019 to October 2020 | 2300-000 | | $960.71 | $3,399,148.30 |
| 11/13/2019 | | Credit Suisse | 1/7/2015 #3450 | 4210-000 | | $2,982,579.43 | $416,568.87 |
| 11/13/2019 | | Macquarie Bank | 1/7/2015 #3450 | 4210-000 | | $126,955.93 | $289,612.94 |
| 11/13/2019 | | FPA Crescent Fund | 1/7/2015 #3450 | 4210-000 | | $7,888.32 | $281,724.62 |
| 11/13/2019 | | FPA Hawkey Fund | 1/7/2015 #3450 | 4210-000 | | $505.66 | $281,218.96 |
| 11/16/2019 | 5098 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice Number 1716023 | 2990-000 | | $287.09 | $280,931.87 |
| 11/16/2019 | 5099 | Access Information | Storage Fees | 2410-000 | | $1,031.86 | $279,900.01 |
| 12/13/2019 | 5100 | Gerald E. Henderson | 12/12/2019 #4052 | 3731-000 | | $17,375.00 | $262,525.01 |
| 12/18/2019 | 5101 | Diamond McCarthy, LLP | 12/12/2019 #4051 | 3210-000 | | $5,970.21 | $256,554.80 |
| | | | | **SUBTOTALS** | $5,003,563.74 | $4,805,906.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-36187-H1-7 | | | **Trustee Name:** | Rodney Tow | |
| **Case Name:** | ATP OIL & GAS CORPORATION | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2774 | | | **Checking Acct #:** | ******6187 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 8/17/2012 | | | **Blanket bond (per case limit):** | $89,692,000.00 | |
| **For Period Ending:** | 8/25/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |


| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/28/2019 | 5102 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $326.52 | $256,228.28 |
| 01/10/2020 | 5103 | WILLIAM G. WEST, P.C. | 01/06/2020 #4055 | 3410-000 | | $16,253.50 | $239,974.78 |
| 01/10/2020 | 5104 | WILLIAM G. WEST, P.C. | 01/06/2020 #4055 | 3420-000 | | $246.49 | $239,728.29 |
| 01/28/2020 | | FPA Hawkey Fund | 1/7/2015 #3450- This wire went out on 11/13/2019 | 4210-000 | | $73.87 | $239,654.42 |
| 01/28/2020 | | FPA Hawkey Fund | 1/7/2015 #3450- This wire went out on 11/13/2019 | 4210-000 | | $667.87 | $238,986.55 |
| 01/28/2020 | 5101 | VOID: Diamond McCarthy, LLP | Voided | 3210-003 | | ($5,970.21) | $244,956.76 |
| 02/25/2020 | 5105 | RODNEY TOW | 2/24/2020 #4058 | 2100-000 | | $149,135.49 | $95,821.27 |
| 02/25/2020 | 5105 | VOID: RODNEY TOW | VOIDED CHECK | 2100-003 | | ($149,135.49) | $244,956.76 |
| 02/25/2020 | 5106 | RODNEY TOW | 2/24/2020 #4058 | 2200-000 | | $101.50 | $244,855.26 |
| 02/25/2020 | 5106 | VOID: RODNEY TOW | VOIDED CHECK | 2200-003 | | ($101.50) | $244,956.76 |
| 02/25/2020 | 5107 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $506.07 | $244,450.69 |
| 02/25/2020 | 5108 | RODNEY TOW | 2/24/2020 #4058 | 2100-000 | | $149,135.49 | $95,315.20 |
| 02/25/2020 | 5109 | RODNEY TOW | 2/24/2020 #4058 | 2200-000 | | $101.50 | $95,213.70 |
| 03/19/2020 | 5110 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice 4478 | 2990-000 | | $966.45 | $94,247.25 |
| 04/03/2020 | 5111 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice No. 1601 | 2990-000 | | $2,060.64 | $92,186.61 |
| 05/12/2020 | 5112 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice #1819499 | 2990-000 | | $1,282.64 | $90,903.97 |
| 07/03/2020 | 5113 | Gerald E. Henderson | 07/01/2020 #4068- Final | 3731-000 | | $26,225.00 | $64,678.97 |
| 07/10/2020 | 5114 | Kurtzman Carson Consultants | 7/14/2014 #3190 Invoice 1853875 | 2990-000 | | $1,581.48 | $63,097.49 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $92.01 | $63,005.48 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $91.88 | $62,913.60 |
| 10/02/2020 | (51) | BP Company Commercial A/C | 8/15/2016 #3800 Final Settlement Payment | 1249-000 | $5,000,000.00 | | $5,062,913.60 |
| 10/16/2020 | (35) | Investment Recovery Group, LLC | 10/06/2020 #4079 | 1129-000 | $100,000.00 | | $5,162,913.60 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $5,159,267.85 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $5,155,622.10 |
| 11/30/2020 | 5115 | Motley Rice LLC | 8/15/2016 #3800 | 3210-600 | | $1,650,000.00 | $3,505,622.10 |
| 12/02/2020 | 5116 | International Sureties | Bond #016071777 | 2300-000 | | $1,359.41 | $3,504,262.69 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $3,500,616.94 |
| | | | **SUBTOTALS** | | $5,100,000.00 | $1,855,937.86 | |

<div align="center">FORM 2</div>

<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2021 | 5117 | Credit Suisse AG, Cayman Islands Branch | 1/07/2015 #3450 | 4210-000 | | $3,029,514.53 | $471,102.41 |
| 01/06/2021 | 5118 | Macquarie Bank Limited | 1/07/2015 #3450 | 4210-000 | | $120,907.36 | $350,195.05 |
| 01/06/2021 | 5119 | FPA Crescent Fund | 1/07/2015 #3450 | 4210-000 | | $7,768.71 | $342,426.34 |
| 01/06/2021 | 5120 | FPA Hawkeye-7 Fund | 1/07/2015 #3450 | 4210-000 | | $657.74 | $341,768.60 |
| 01/06/2021 | 5121 | FPA Hawkeye Fund | 1/07/2015 #3450 | 4210-000 | | $497.99 | $341,270.61 |
| 01/06/2021 | 5122 | FPA Value Partners Fund | 1/07/2015 #3450 | 4210-000 | | $72.75 | $341,197.86 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $337,552.11 |
| 02/04/2021 | 5123 | WILLIAM G. WEST, P.C. | 2/02/2021 #4086 | 3410-000 | | $33,663.00 | $303,889.11 |
| 02/04/2021 | 5124 | WILLIAM G. WEST, P.C. | 2/02/2021 #4086 | 3420-000 | | $169.50 | $303,719.61 |
| 02/04/2021 | 5125 | Parkins Lee & Rubio, LLP | 2/01/2021 #4085 | 3210-000 | | $16,170.00 | $287,549.61 |
| 02/04/2021 | 5126 | Parkins Lee & Rubio, LLP | 2/01/2021 #4085 | 3220-000 | | $181.00 | $287,368.61 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $444.46 | $286,924.15 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $418.42 | $286,505.73 |
| 04/22/2021 | 5127 | Diamond McCarthy, LLP | 4/18/2021 #4097 | 3210-000 | | $1,647.50 | $284,858.23 |
| 04/22/2021 | 5128 | Diamond McCarthy, LLP | 4/18/2021 #4097 | 3220-000 | | $3,076.18 | $281,782.05 |
| 04/22/2021 | 5129 | Parkins Lee & Rubio, LLP | 4/18/2021 #4098 | 3210-000 | | $12,450.00 | $269,332.05 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $417.81 | $268,914.24 |
| 05/05/2021 | 5129 | VOID: Parkins Lee & Rubio, LLP | | 3210-003 | | ($12,450.00) | $281,364.24 |
| 05/05/2021 | 5130 | Parkins Lee & Rubio, LLP | 4/18/2021 #4098 | 3210-000 | | $12,450.00 | $268,914.24 |
| 05/12/2021 | 5131 | Headline Sports | Storage and Destruction Fees | 2410-000 | | $19,110.00 | $249,804.24 |
| 05/12/2021 | 5131 | VOID: Headline Sports | | 2410-003 | | ($19,110.00) | $268,914.24 |
| 05/12/2021 | 5132 | Kurt Backhaus | Storage and Destruction Fee | 2410-000 | | $19,110.00 | $249,804.24 |
| 06/24/2021 | 5127 | STOP PAYMENT: Diamond McCarthy, LLP | 4/18/2021 #4097 | 3210-004 | | ($1,647.50) | $251,451.74 |
| 06/24/2021 | 5128 | STOP PAYMENT: Diamond McCarthy, LLP | 4/18/2021 #4097 | 3220-004 | | ($3,076.18) | $254,527.92 |
| 07/19/2021 | 5133 | RODNEY TOW | Trustee Compensation | 2100-000 | | $160,686.85 | $93,841.07 |
| 07/19/2021 | 5134 | RODNEY TOW | Trustee Expenses | 2200-000 | | $597.99 | $93,243.08 |
| | | | SUBTOTALS | | $0.00 | $3,407,373.86 | |

FORM 2

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******6187 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2021 | 5135 | Credit Suisse AG | Distribution on Claim #: ; | | 4210-000 | | $89,145.30 | $4,097.78 |
| 07/19/2021 | 5136 | FPA Crescent Fund | Distribution on Claim #: ; | | 4210-000 | | $229.33 | $3,868.45 |
| 07/19/2021 | 5137 | FPA Hawkeye Fund | Distribution on Claim #: ; | | 4210-000 | | $14.70 | $3,853.75 |
| 07/19/2021 | 5138 | FPA Hawkeye- 7 Fund | Distribution on Claim #: ; | | 4210-000 | | $19.42 | $3,834.33 |
| 07/19/2021 | 5139 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $2.15 | $3,832.18 |
| | | | Claim Amount | $(2.15) | 4210-001 | | | $3,832.18 |
| 07/19/2021 | 5140 | Macquarie Bank Limited | Distribution on Claim #: ; | | 4210-000 | | $3,498.42 | $333.76 |
| 07/19/2021 | 5141 | United States Trustee | Distribution on Claim #: 57; | | 2950-000 | | $333.76 | $0.00 |
| 07/28/2021 | 5139 | VOID: Clerk, US Bankruptcy Court | VOIDED | | 4210-003 | | ($2.15) | $2.15 |
| 07/28/2021 | 5142 | FPA Value Partners Fund | 7/19/2021 #4109 | | 4210-000 | | $2.15 | $0.00 |
| | | | **TOTALS:** | | | $23,454,106.78 | $23,454,106.78 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $2,273,893.65 | $0.00 | |
| | | | **Subtotal** | | | $21,180,213.13 | $23,454,106.78 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $21,180,213.13 | $23,454,106.78 | |

| For the period of  8/17/2012 to 8/25/2021 | | For the entire history of the account between 01/20/2017 to 8/25/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $21,180,213.13 | Total Compensable Receipts: | $21,180,213.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $21,180,213.13 | Total Comp/Non Comp Receipts: | $21,180,213.13 |
| Total Internal/Transfer Receipts: | $2,273,893.65 | Total Internal/Transfer Receipts: | $2,273,893.65 |
| | | | |
| Total Compensable Disbursements: | $23,454,106.78 | Total Compensable Disbursements: | $23,454,106.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $23,454,106.78 | Total Comp/Non Comp Disbursements: | $23,454,106.78 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow | |
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******8701 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General Checking | |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 | |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/14/2014 | (9) | Green Bank | Debtor's Green Bank Account #3300247239 | 1129-000 | $23,785.53 | | $23,785.53 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.28 | $23,763.25 |
| 08/04/2014 | (44) | Portland General Electric Company | Dividends | 1223-000 | $92.96 | | $23,856.21 |
| 08/04/2014 | (125) | US District Court Houston Texas | Funds Held in Court's Registry | 1129-000 | $5,306.84 | | $29,163.05 |
| 08/04/2014 | 3001 | Jack Daniels Delivery Service | Courier Fee Hard Drive to Cooper & Scully | 2420-000 | | $44.84 | $29,118.21 |
| 08/05/2014 | 3002 | Jack Daniels Delvery Service | Courier Fee | 2990-000 | | $37.15 | $29,081.06 |
| 08/05/2014 | 3002 | VOID: Jack Daniels Delvery Service | VOID | 2990-003 | | ($37.15) | $29,118.21 |
| 08/12/2014 | (14) | Bank One National | Chase Checking Account Turned Over | 1129-000 | $72,557.25 | | $101,675.46 |
| 08/12/2014 | (10) | Bank One National | Turnover of Bank Account | 1129-000 | $881,209.07 | | $982,884.53 |
| 08/12/2014 | (17) | Bank One National | Chase Checking Account | 1129-000 | $2,194,779.04 | | $3,177,663.57 |
| 08/12/2014 | (11) | Bank One National | Chase Bank Account Turned Over | 1129-000 | $169,529.81 | | $3,347,193.38 |
| 08/27/2014 | 3003 | Classic Movers | Moved boxes from Bennu office | 2420-000 | | $1,567.50 | $3,345,625.88 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $3,674.56 | $3,341,951.32 |
| 09/11/2014 | (45) | Enron Dissolution Corp. | Final Distribution | 1249-000 | $115.26 | | $3,342,066.58 |
| 09/16/2014 | 3004 | Kurt Backhaus | Storage fee | 2410-000 | | $598.00 | $3,341,468.58 |
| 09/23/2014 | (39) | Benoit | Account Receivables | 1121-000 | $1,526.11 | | $3,342,994.69 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $5,046.65 | $3,337,948.04 |
| 09/30/2014 | 3005 | Advanced Record Storage | Storage fees for June, July and August | 2410-000 | | $4,121.30 | $3,333,826.74 |
| 10/08/2014 | 3006 | George Adams & Co. | Bond Payment | 2300-000 | | $2,871.02 | $3,330,955.72 |
| 10/28/2014 | 3007 | Kurt Backhaus | Retrieval of Boxes and Storage Fee | 2410-000 | | $635.00 | $3,330,320.72 |
| 10/28/2014 | 3008 | Recall Total Information Management, Inc. | Storage Fees | 2410-000 | | $335.65 | $3,329,985.07 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $5,725.83 | $3,324,259.24 |
| 11/04/2014 | (46) | Mayer Brown LLP | Transmittal of funds paid at closing by Marlin Coastal LLC | 1229-000 | $875.00 | | $3,325,134.24 |
| 11/10/2014 | 3009 | Advanced Record Storage | September and October Storage Fee | 2410-000 | | $2,009.41 | $3,323,124.83 |
| 11/12/2014 | 3010 | Diamond McCarthy, LLP | 11/10/2014 #3389 | 3210-000 | | $360,546.00 | $2,962,578.83 |
| 11/12/2014 | 3011 | Diamond McCarthy, LLP | 11/10/2014 #3389 | 3220-000 | | $3,204.70 | $2,959,374.13 |
| | | | **SUBTOTALS** | | $3,349,776.87 | $390,402.74 | |

<div align="center">FORM 2</div>

<div align="center">**CASH RECEIPTS AND DISBURSEMENTS RECORD**</div>

| | | |
|---|---|---|
| **Case No.** | 12-36187-H1-7 | |
| **Case Name:** | ATP OIL & GAS CORPORATION | |
| **Primary Taxpayer ID #:** | **-***2774 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 8/25/2021 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******8701 |
| **Account Title:** | General Checking |
| **Blanket bond (per case limit):** | $89,692,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2014 | 3012 | Cooper & Scully, PC | 11/12/2014 #3391 | 3210-600 | | $69,302.00 | $2,890,072.13 |
| 11/13/2014 | 3013 | Cooper & Scully, PC | 11/12/2014 #3391 | 3220-610 | | $10,039.23 | $2,880,032.90 |
| 11/18/2014 | 3014 | WILLIAM G. WEST, P.C. | 11/18/2014 #3394 | 3410-000 | | $41,119.53 | $2,838,913.37 |
| 11/18/2014 | 3015 | WILLIAM G. WEST, P.C. | 11/18/2014 #3394 | 3420-000 | | $263.47 | $2,838,649.90 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,470.30 | $2,834,179.60 |
| 12/02/2014 | | Cooper & Scully, PC | Refund of Fees and Expenses | * | | ($9,282.20) | $2,843,461.80 |
| | | | Cooper & Scully, PC          $7,830.00 | 3210-600 | | | $2,843,461.80 |
| | | | Cooper & Scully, PC          $1,452.20 | 3220-610 | | | $2,843,461.80 |
| 12/02/2014 | 3016 | Advanced Record Storage | Storage Fee | 2410-000 | | $950.66 | $2,842,511.14 |
| 12/16/2014 | | Diamond McCarthy, LLP | 12/04/2014 #3417 | 3210-000 | | ($5,500.00) | $2,848,011.14 |
| 12/18/2014 | 3017 | Integrity Growth Group LLC | 12/17/2014 #3425 | 3732-000 | | $15,075.00 | $2,832,936.14 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,649.95 | $2,828,286.19 |
| 01/06/2015 | (126) | Marshall's Business Records | Service of Subpoena | 1290-000 | $40.00 | | $2,828,326.19 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $4,721.98 | $2,823,604.21 |
| 02/10/2015 | | Credit Swiss | 1/7/2015 #3450 Credit Swiss DIP Lender- Wire was sent out on 2/2/2015 | 4210-000 | | $2,154,286.79 | $669,317.42 |
| 02/10/2015 | | Macquarie Bank Limited | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-000 | | $129,427.15 | $539,890.27 |
| 02/10/2015 | | FPA Crescent Fund | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-000 | | $6,771.37 | $533,118.90 |
| 02/10/2015 | | FPA Hawkeye Fund | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-000 | | $434.06 | $532,684.84 |
| 02/10/2015 | | FPA Hawkeye-7 Fund | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-000 | | $573.30 | $532,111.54 |
| | | | **SUBTOTALS** | | $40.00 | $2,427,302.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2015 | | FPA Value Partners Fund | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-000 | | $63.41 | $532,048.13 |
| 02/10/2015 | 3018 | FPA Hawkeye-7 Fund | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-003 | | $573.30 | $531,474.83 |
| 02/10/2015 | 3018 | VOID: FPA Hawkeye-7 Fund | VOIDED CHECK | 4210-003 | | ($573.30) | $532,048.13 |
| 02/10/2015 | 3019 | FPA Value Partners Fund | 1/7/2015 #3450 Wire was sent out 2/2/2015- This is for funding parties consisted of attorney fees for some creditors. | 4210-003 | | $63.41 | $531,984.72 |
| 02/10/2015 | 3019 | VOID: FPA Value Partners Fund | VOIDED CHECK | 4210-003 | | ($63.41) | $532,048.13 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $775.47 | $531,272.66 |
| 03/04/2015 | 3020 | Advanced Record Storage | Storage Fees | 2410-000 | | $1,900.00 | $529,372.66 |
| 03/19/2015 | 3021 | RODNEY TOW | 3/19/2015 #3509 | 2100-000 | | $118,845.74 | $410,526.92 |
| 03/19/2015 | 3022 | RODNEY TOW | 3/19/2015 #3509 | 2200-000 | | $44.20 | $410,482.72 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $784.26 | $409,698.46 |
| 04/02/2015 | 3023 | Advanced Record Storage | Storage Fee | 2410-000 | | $950.66 | $408,747.80 |
| 04/13/2015 | 3024 | Kurt Backhaus | Storage Fees | 2410-000 | | $485.00 | $408,262.80 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $638.88 | $407,623.92 |
| 05/05/2015 | 3025 | Advanced Record Storage | Storage Expense | 2410-000 | | $950.66 | $406,673.26 |
| 05/15/2015 | 3026 | Diamond McCarthy, LLP | 5/7/2015 #3533 | 3210-000 | | $146,754.50 | $259,918.76 |
| 05/15/2015 | 3026 | VOID: Diamond McCarthy, LLP | VOID | 3210-003 | | ($146,754.50) | $406,673.26 |
| 05/15/2015 | 3027 | Diamond McCarthy, LLP | 5/7/2015 #3533 | 3220-000 | | $1,776.91 | $404,896.35 |
| 05/15/2015 | 3027 | VOID: Diamond McCarthy, LLP | VOID | 3220-003 | | ($1,776.91) | $406,673.26 |
| 05/15/2015 | 3028 | Diamond McCarthy, LLP | 5/7/2015 #3533 | 3210-000 | | $146,754.50 | $259,918.76 |
| 05/15/2015 | 3029 | Diamond McCarthy, LLP | 5/7/2015 #3533 | 3220-000 | | $1,776.91 | $258,141.85 |
| 05/15/2015 | 3030 | Cooper & Scully, PC | 5/7/2015 #3532 | 3210-600 | | $67,308.00 | $190,833.85 |
| 05/15/2015 | 3031 | Cooper & Scully, PC | 5/7/2015 #3532 | 3220-610 | | $13,861.19 | $176,972.66 |

**SUBTOTALS**  $0.00  $355,138.88

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-36187-H1-7 |
| Case Name: | ATP OIL & GAS CORPORATION |
| Primary Taxpayer ID #: | **-***2774 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/17/2012 |
| For Period Ending: | 8/25/2021 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******8701 |
| Account Title: | General Checking |
| Blanket bond (per case limit): | $89,692,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $499.64 | $176,473.02 |
| 06/02/2015 | 3032 | Kurt Backhaus | Storage Fees | 2410-000 | | $2,910.00 | $173,563.02 |
| 06/09/2015 | 3033 | Kurtzman Carson Consultants LLC | 7/14/2014 #3190 | 2990-000 | | $540.42 | $173,022.60 |
| 06/17/2015 | 3034 | Recall Total Information Management | Storage | 2410-000 | | $408.29 | $172,614.31 |
| 06/26/2015 | (92) | Swire Oilfield Services, LLC | 5/7/2015 #3534 and 6/3/2015 #3547 | 1149-000 | $20,000.00 | | $192,614.31 |
| 06/26/2015 | | Herzog, Fox & Neeman | 4/27/2015 #3525- This went out 5/5/2015- We became aware during reconciling May's bank statement. | 3210-600 | | $7,088.61 | $185,525.70 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $269.15 | $185,256.55 |
| 07/01/2015 | 3035 | Beyond IT | 6/5/2015 #3549 | 3732-000 | | $35,458.64 | $149,797.91 |
| 07/02/2015 | 3036 | Kurt Backhaus | Storage Fees | 2410-000 | | $485.00 | $149,312.91 |
| 07/07/2015 | 3037 | ADVANCED RECORD STORAGE | STORAGE FEES | 2410-000 | | $950.66 | $148,362.25 |
| 07/10/2015 | (91) | Stabil Drill Specialties, LLC | 5/7/2015 #3534 and 6/3/2015 #3547 | 1241-000 | $7,443.00 | | $155,805.25 |
| 07/10/2015 | (94) | Workstrings International | 5/7/2015 #3534 and 6/3/2015 #3547 | 1241-000 | $19,734.78 | | $175,540.03 |
| 07/10/2015 | (96) | Delmar Systems | Return of Preference Payment | 1241-000 | $140,000.00 | | $315,540.03 |
| 07/16/2015 | 3038 | Advanced Record Storage | Storage Fees | 2410-000 | | $2,851.98 | $312,688.05 |

| | | | | **SUBTOTALS** | $187,177.78 | $51,462.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2015 | | Cage Hill Niehaus, LLP | Return of Preference Payments | | * | $1,795,900.22 | | $2,108,588.27 |
| | {95} | | 6/19/2015 #3555 | $10,000.00 | 1241-000 | | | $2,108,588.27 |
| | {97} | | 6/19/2015 #3555 | $136,000.00 | 1241-000 | | | $2,108,588.27 |
| | {98} | | 6/19/2015 #3555 | $8,000.00 | 1241-000 | | | $2,108,588.27 |
| | {99} | | 6/19/2015 #3555 | $86,000.00 | 1141-000 | | | $2,108,588.27 |
| | {100} | | 6/19/2015 #3555 | $19,000.00 | 1241-000 | | | $2,108,588.27 |
| | {103} | | 6/19/2015 #3555 | $29,550.09 | 1241-000 | | | $2,108,588.27 |
| | {104} | | 6/19/2015 #3555 | $14,000.00 | 1241-000 | | | $2,108,588.27 |
| | {105} | | 6/19/2015 #3555 | $60,449.41 | 1241-000 | | | $2,108,588.27 |
| | {106} | | 6/19/2015 #3555 | $8,888.88 | 1241-000 | | | $2,108,588.27 |
| | {107} | | 6/19/2015 #3555 | $12,112.00 | 1241-000 | | | $2,108,588.27 |
| | {71} | | Allocation Specialists, LTD | $11,239.73 | 1241-000 | | | $2,108,588.27 |
| | {72} | | Aker Solutions, Inc. f/k/a Aker Subsea, Inc. | $231,370.21 | 1241-000 | | | $2,108,588.27 |
| | {73} | | CDW Direct, LLC | $2,000.00 | 1241-000 | | | $2,108,588.27 |
| | {74} | | Clean Gulf Associates | $20,635.60 | 1241-000 | | | $2,108,588.27 |
| | {75} | | C-Port/Stone, LLC | $185,000.00 | 1241-000 | | | $2,108,588.27 |
| | {77} | | Gas Strategies Group, LTD | $18,652.88 | 1241-000 | | | $2,108,588.27 |
| | {78} | | GHX Industrial, LLC | $11,255.28 | 1241-000 | | | $2,108,588.27 |
| | {79} | | Martin Energy Services, LLC | $175,000.00 | 1241-000 | | | $2,108,588.27 |
| | {80} | | Martin Holdings, LLC | $15,000.00 | 1241-000 | | | $2,108,588.27 |
| | {81} | | Hans Ryckborst | $14,995.00 | 1241-000 | | | $2,108,588.27 |
| | {82} | | Newpark Environmental Services, LLC | $10,000.00 | 1241-000 | | | $2,108,588.27 |
| | {83} | | Nondestructive & Visual Inspection, LLC | $10,000.00 | 1241-000 | | | $2,108,588.27 |
| | {84} | | Offshore Cleaning Systems, LLC | $25,000.00 | 1241-000 | | | $2,108,588.27 |
| | {85} | | Penn Engineering, Inc. | $2,015.22 | 1241-000 | | | $2,108,588.27 |
| | {86} | | Redfish Rental, Inc. | $14,643.99 | 1241-000 | | | $2,108,588.27 |
| | {87} | | RR Donnelly Receivables | $15,410.00 | 1241-000 | | | $2,108,588.27 |
| | {88} | | Seacor Marine, LLC | $15,000.00 | 1241-000 | | | $2,108,588.27 |
| | {89} | | Secorp Industries | $32,000.00 | 1241-000 | | | $2,108,588.27 |
| | {90} | | Solar Turbines Incorporated | $505,000.00 | 1241-000 | | | $2,108,588.27 |

| | | | SUBTOTALS | $1,795,900.22 | | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {93} | | United Vision Logistics $97,681.93 | 1241-000 | | | $2,108,588.27 |
| 07/22/2015 | (108) | Williams Partners Operating, LLC | 6/19/2015 #3555 | 1241-000 | $21,556.20 | | $2,130,144.47 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,593.51 | $2,128,550.96 |
| 08/06/2015 | (55) | HBK Master Fund, LP | 6/24/2015 #3563 and 7/29/2015 #3589 | 1241-000 | $825,000.00 | | $2,953,550.96 |
| 08/11/2015 | 3039 | Kurtzman Carson Consulting, LLC | 7/14/2014 #3190 | 2990-000 | | $27,969.13 | $2,925,581.83 |
| 08/11/2015 | 3040 | Cage Hill Niehaus, LLP | 8/11/2015 #3598 | 3210-600 | | $297,695.13 | $2,627,886.70 |
| 08/11/2015 | 3041 | Cage Hill Niehaus, LLP | 8/11/2015 #3598 | 3220-610 | | $14,739.65 | $2,613,147.05 |
| 08/19/2015 | | Petroleum Engineers, Inc. | Settlement Payment- This wire came in 7/22/2015 when my Internet/computer were down. We caught it when reconciling account. | * | $114,999.00 | | $2,728,146.05 |
| | {101} | | Settlement Payment $15,316.88 | 1241-000 | | | $2,728,146.05 |
| | {102} | | Settlement Payment $99,682.12 | 1241-000 | | | $2,728,146.05 |
| 08/19/2015 | | Cage, Hill & Niehaus | Return of Preference Payments | * | $61,700.18 | | $2,789,846.23 |
| | {114} | | Applied Coating Service, Inc. $11,197.74 | 1241-000 | | | $2,789,846.23 |
| | {115} | | Artisan $25,000.00 | 1241-000 | | | $2,789,846.23 |
| | {116} | | 7/29/2015 #3591 $5,000.00 | 1241-000 | | | $2,789,846.23 |
| | {117} | | Quality Rental Tools, Inc. $5,000.00 | 1241-000 | | | $2,789,846.23 |
| | {118} | | Collarini Engineering, Inc. $5,000.00 | 1241-000 | | | $2,789,846.23 |
| | {106} | | Trinity Medical Management $4,444.44 | 1241-000 | | | $2,789,846.23 |
| | {107} | | Variable Bore Rams, Inc. $6,058.00 | 1241-000 | | | $2,789,846.23 |
| 08/19/2015 | (109) | TANKS-A-LOT INC. | Preference Payment | 1241-000 | $35,532.77 | | $2,825,379.00 |
| 08/19/2015 | (110) | SHAMROCK ENERGY SOLUTIONS | 7/29/2015 #3590 | 1241-000 | $7,500.00 | | $2,832,879.00 |
| 08/19/2015 | (111) | AKZO Nobel, Inc. | Preference Payment | 1241-000 | $1,600.00 | | $2,834,479.00 |
| 08/19/2015 | (112) | SEMPCheck Services, Inc. | Preference Payment | 1241-000 | $7,500.00 | | $2,841,979.00 |
| 08/19/2015 | (113) | Compressed Air Systems, LLC | Return of Preference Payment | 1241-000 | $2,000.00 | | $2,843,979.00 |
| 08/24/2015 | (56) | Sankaty | 7/29/2015 #3589 | 1249-000 | $825,000.00 | | $3,668,979.00 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $4,834.53 | $3,664,144.47 |
| 08/31/2015 | 3042 | KURT BACKHAUS | STORAGE FEES | 2410-000 | | $485.00 | $3,663,659.47 |
| 09/16/2015 | (59) | CHAMPIONS TECHNOLOGY | 8/25/2015 #3603 | 1249-000 | $75,000.00 | | $3,738,659.47 |
| | | | **SUBTOTALS** | | $1,977,388.15 | $347,316.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 09/28/2015 | 3043 | Kurt Backhaus | September and October Storage Fee6/09/2018 #4018 | | 2410-000 | | $970.00 | $3,737,689.47 |
| 09/30/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $5,780.14 | $3,731,909.33 |
| 10/01/2015 | | Green Bank | Refund on bank fees | | 2600-000 | | ($314.39) | $3,732,223.72 |
| 10/06/2015 | 3044 | International Sureties | Blanket Bond | | 2300-000 | | $1,496.86 | $3,730,726.86 |
| 10/08/2015 | 3045 | Cooper & Scully, PC | 10/7/2015 #3622 | | * | | $540,654.50 | $3,190,072.36 |
| | | | Cooper & Scully, PC | $(495,000.00) | 3210-600 | | | $3,190,072.36 |
| | | | Cooper & Scully, PC | $(45,654.50) | 3210-600 | | | $3,190,072.36 |
| 10/08/2015 | 3046 | Cooper & Scully, PC | 10/7/2015 #3622 | | 3220-610 | | $9,922.05 | $3,180,150.31 |
| 10/08/2015 | 3047 | ARS | Storage Fee | | 2410-000 | | $950.66 | $3,179,199.65 |
| 10/30/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $5,672.48 | $3,173,527.17 |
| 11/22/2015 | 3048 | Cage Hill Niehaus, LLP | 11/20/2015 #3659 | | 3210-600 | | $59,688.12 | $3,113,839.05 |
| 11/22/2015 | 3049 | Cage Hill Niehaus, LLP | 11/20/2015 #3659 | | 3220-610 | | $4,999.64 | $3,108,839.41 |
| 11/23/2015 | 3050 | P2ES Holdings, LLC | 11/20/2015 #3662 | | 3732-000 | | $6,020.00 | $3,102,819.41 |
| 11/30/2015 | | Green Bank | Bank Service Fee | | 2600-000 | | $4,791.57 | $3,098,027.84 |
| 12/02/2015 | 3051 | Kurt Backhaus | Storage Fee 6/09/2018 #4018 | | 2410-000 | | $485.00 | $3,097,542.84 |
| 12/02/2015 | 3052 | Advanced Record Storage | Storage Fees | | 2410-000 | | $950.66 | $3,096,592.18 |
| 12/03/2015 | (21) | Destin Pipeline | 11/20/2015 #3663 | | 1129-000 | $175,411.78 | | $3,272,003.96 |
| 12/03/2015 | (62) | K & K Offshore | 11/19/2015 #3656 | | 1249-000 | $3,250.00 | | $3,275,253.96 |
| 12/03/2015 | (76) | Donovan Controls | 6/3/2015 #3547 | | 1241-000 | $5,725.00 | | $3,280,978.96 |
| 12/03/2015 | (110) | Shamrock Management | Preference Payment | | 1241-000 | $7,500.00 | | $3,288,478.96 |
| 12/03/2015 | (127) | Cage Hill Niehaus | 6/19/2015 #3555 | | 1141-000 | $19,777.76 | | $3,308,256.72 |
| 12/03/2015 | (127) | Bordelon Marine, Inc. | Preference Payment | | 1141-000 | $31,200.00 | | $3,339,456.72 |
| 12/11/2015 | (119) | M-I, LLC | 11/20/2015 #3661 | | 1141-000 | $100,000.00 | | $3,439,456.72 |
| 12/11/2015 | (119) | M-I, LLC | 11/20/2015 #3661 | | 1141-000 | $60,000.00 | | $3,499,456.72 |
| 12/11/2015 | (120) | Schlum-STCQ | 11/20/2015 #3660 | | 1141-000 | $100,000.00 | | $3,599,456.72 |
| 12/29/2015 | 3053 | Kurt Backhaus | Storage Expense | | 2410-000 | | $485.00 | $3,598,971.72 |
| 12/29/2015 | 3054 | Diamond McCarthy, LLP | 12/21/2015 #3696 | | 3210-000 | | $77,346.00 | $3,521,625.72 |
| 12/29/2015 | 3055 | Diamond McCarthy, LLP | 12/21/2015 #3696 | | 3220-000 | | $386.80 | $3,521,238.92 |
| | | | **SUBTOTALS** | | | $502,864.54 | $720,285.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2015 | 3056 | Diamond McCarthy, LLP | 12/23/2015 #3701 | 3210-000 | | $26,486.00 | $3,494,752.92 |
| 12/29/2015 | 3057 | Diamond McCarthy, LLP | 12/23/2015 #3701 | 3220-000 | | $888.42 | $3,493,864.50 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $5,688.18 | $3,488,176.32 |
| 01/05/2016 | (54) | Water Quality Insurance Syndicate | 11/19/2015 #3654 | 1249-000 | $70,000.00 | | $3,558,176.32 |
| 01/05/2016 | | Green Bank | Refund on December 2015 bank fees | 2600-000 | | ($40.24) | $3,558,216.56 |
| 01/07/2016 | (129) | NCG Capital Resources Company | 12/14/2015 #3686 | 1141-000 | $335,000.00 | | $3,893,216.56 |
| 01/12/2016 | (65) | ROYCCAT2 | PREFERENCE | 1241-000 | $6,511.18 | | $3,899,727.74 |
| 01/13/2016 | 3058 | Document Technologies, Inc. | 1/8/2016 #3707 | 3732-000 | | $43,705.28 | $3,856,022.46 |
| 01/14/2016 | (32) | Firefighters Pension | Preference | 1129-000 | $50,000.00 | | $3,906,022.46 |
| 01/18/2016 | 3059 | Cage Hill Niehaus, LLP | 1/15/2016 #3712 | 3210-600 | | $53,253.85 | $3,852,768.61 |
| 01/18/2016 | 3060 | Cage Hill Niehaus, LLP | 1/15/2016 #3712 | 3220-610 | | $6,030.20 | $3,846,738.41 |
| 01/18/2016 | 3061 | RODNEY TOW | 1/15/2016 #3713 | 2100-000 | | $41,877.74 | $3,804,860.67 |
| 01/25/2016 | 3062 | Kurtzman Carson Consultants, LLC | 7/14/2014 #3190 | 2990-000 | | $516.37 | $3,804,344.30 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $6,216.95 | $3,798,127.35 |
| 02/01/2016 | | Green Bank | Refund on bank fees | 2600-000 | | ($569.01) | $3,798,696.36 |
| 02/01/2016 | 3063 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $34,531.48 | $3,764,164.88 |
| 02/03/2016 | 3064 | Advanced Record Storage | Storage Fees | 2410-000 | | $950.66 | $3,763,214.22 |
| 02/05/2016 | | CRESCENT FUND | 1/7/2015 #3450 HEDGE CLAIM | 4210-000 | | $4,639.55 | $3,758,574.67 |
| 02/05/2016 | | HAWKEYE-7 FUND | 1/7/2015 #3450 HEDGE CLAIM | 4210-000 | | $392.81 | $3,758,181.86 |
| 02/05/2016 | | Macquarie Bank  Limited, Sydney | 1/7/2015 #3450 HEDGE CLAIM | 4210-000 | | $80,376.27 | $3,677,805.59 |
| 02/05/2016 | | Credit Suisse DIP Agent | 1/7/2015 #3450 HEDGE CLAIM | 4210-000 | | $1,540,290.19 | $2,137,515.40 |
| 02/05/2016 | | FPA Hawkeye Fund | 1/7/2015 #3450 HEDGE CLAIM | 4210-000 | | $297.41 | $2,137,217.99 |
| 02/05/2016 | | FPA Value Partners Fund | 1/7/2015 #3450 HEDGE CLAIM | 4210-000 | | $43.45 | $2,137,174.54 |
| 02/10/2016 | (65) | LPL Financial | 02/03/2016 #261 | 1241-000 | $10,000.00 | | $2,147,174.54 |
| 02/10/2016 | 3065 | Terrell Miceli Investigations | Investigator appointed by the EDLA magistrate to go out the Titan to search for the hidden flash drive in the Comeaux v ATP lawsuits. | 3732-000 | | $1,191.75 | $2,145,982.79 |
| 02/17/2016 | 3066 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $17,265.74 | $2,128,717.05 |
| | | | | **SUBTOTALS** | $471,511.18 | $1,864,033.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2016 | 3067 | Kurt Backhaus | Storage Fee | 2410-000 | | $485.00 | $2,128,232.05 |
| 02/22/2016 | 3068 | Kurt Backhaus | February Storage Fee | 2410-000 | | $485.00 | $2,127,747.05 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,508.22 | $2,124,238.83 |
| 03/22/2016 | 3069 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $17,265.74 | $2,106,973.09 |
| 03/30/2016 | (65) | Janet and Blake Gratkowski | 2/3/2016 #3719 | 1241-000 | $2,500.00 | | $2,109,473.09 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,428.24 | $2,106,044.85 |
| 04/12/2016 | 3070 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $17,265.73 | $2,088,779.12 |
| 04/13/2016 | 3071 | Advance Record Storage | Dec, Jan, Feb, Mar and April Storage | 2410-000 | | $4,753.33 | $2,084,025.79 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,385.93 | $2,080,639.86 |
| 05/05/2016 | (65) | Cooper & Scully, PC | 4/05/2016 #3755 | 1241-000 | $145,918.55 | | $2,226,558.41 |
| 05/05/2016 | (65) | Frances and Lavon Haxby | 4/05/2016 #3755 | 1241-000 | $151.50 | | $2,226,709.91 |
| 05/10/2016 | 3072 | Kurtzman Carson Consultants | 07/14/2014 #3190 | 2990-000 | | $404.01 | $2,226,305.90 |
| 05/25/2016 | 3073 | Cooper & Scully, PC | 5/25/2016 #3774 | * | | $206,208.43 | $2,020,097.47 |
| | | | Cooper & Scully, PC $(47,405.50) | 3210-600 | | | $2,020,097.47 |
| | | | Cooper & Scully, PC $(140,100.00) | 3210-600 | | | $2,020,097.47 |
| | | | Cooper & Scully, PC $(18,702.93) | 3220-610 | | | $2,020,097.47 |
| 05/25/2016 | 3074 | Cooper & Scully, PC | 5/25/2016 #3774 | 3220-610 | | $18,702.93 | $2,001,394.54 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,454.82 | $1,997,939.72 |
| 06/01/2016 | 3075 | Gerald E. Henderson | 6/1/2016 #3780 | 3731-000 | | $40,375.00 | $1,957,564.72 |
| 06/02/2016 | 3076 | Access Information Protected | Storage Fees | 2410-000 | | $950.66 | $1,956,614.06 |
| 06/07/2016 | 3077 | Kurt Backhaus | Storage | 2410-000 | | $970.00 | $1,955,644.06 |
| 06/10/2016 | (66) | DTC International | Distribution on Claim #6 15-32621 | 1229-000 | $12,250.00 | | $1,967,894.06 |
| 06/22/2016 | | Cooper & Scully, PC | Refund on Check# 3073 | 3220-612 | | $(18,702.93) | $1,986,596.99 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,182.64 | $1,983,414.35 |
| 07/20/2016 | 3078 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $16,971.30 | $1,966,443.05 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,195.14 | $1,963,247.91 |
| 08/02/2016 | 3079 | Access Information | Storage Fee | 2410-000 | | $947.92 | $1,962,299.99 |
| 08/24/2016 | (121) | H2O INC | PREFERENCE | 1241-000 | $8,699.00 | | $1,970,998.99 |

| | | | | **SUBTOTALS** | $169,519.05 | $327,237.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/29/2016 | (62) | Cage & Hill | 11/19/2015 #3656 | 1241-000 | $3,250.00 | | $1,974,248.99 |
| 08/29/2016 | (106) | Cage & Hill | 6/19/2016 #3555 | 1241-000 | $8,888.88 | | $1,983,137.87 |
| 08/31/2016 | (21) | Cage & Hill | 11/20/2015 #3662 | 1129-000 | $5.00 | | $1,983,142.87 |
| 08/31/2016 | (118) | Cage & Hill | 7/29/2015 #3590 | 1241-000 | $17,500.00 | | $2,000,642.87 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,173.87 | $1,997,469.00 |
| 09/13/2016 | 3080 | Access Information | Storage Fee | 2410-000 | | $947.92 | $1,996,521.08 |
| 09/15/2016 | 3081 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $2,906.98 | $1,993,614.10 |
| 09/27/2016 | (68) | BP Corp | 8/15/2016 #3800 | 1229-000 | $16,000.00 | | $2,009,614.10 |
| 09/27/2016 | 3082 | Diamond McCarthy, LLP | 9/21/2016 #3839 | 3210-000 | | $85,209.50 | $1,924,404.60 |
| 09/27/2016 | 3083 | Diamond McCarthy, LLP | 9/21/2016 #3839 | 3220-000 | | $1,715.22 | $1,922,689.38 |
| 09/28/2016 | (65) | BP Corp- DLS Capital Management LLC | 8/15/2016 #3800 | 1241-000 | $106,466.00 | | $2,029,155.38 |
| 09/28/2016 | 3084 | Gerald E. Henderson | 09/27/2016 #3842 | 3731-000 | | $85,625.00 | $1,943,530.38 |
| 09/28/2016 | 3085 | Gerald E. Henderson | 09/27/2016 #3842 | 3732-000 | | $1,042.97 | $1,942,487.41 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,360.86 | $1,939,126.55 |
| 10/04/2016 | (51) | North American Funding BP | 8/15/2016 #3800 | 1249-000 | $5,000,000.00 | | $6,939,126.55 |
| 10/07/2016 | 3086 | Motley Rice LLC | 8/15/2016 #3800 | 3210-600 | | $1,650,000.00 | $5,289,126.55 |
| 10/11/2016 | (65) | PRICEWATERHOUSECOOPERS LLP | PREFERENCE | 1241-000 | $2,500.00 | | $5,291,626.55 |
| 10/17/2016 | 3087 | Document Technology, Inc. | 1/8/2016 #3707 | 3732-000 | | $2,906.98 | $5,288,719.57 |
| 10/24/2016 | | Transfer From: #*********8702 | Transferring to close this account | 9999-000 | $1,496,425.45 | | $6,785,145.02 |
| 10/24/2016 | | Transfer To: #*********8702 | The bank transferred into the wrong account account xxxx*8702. I had to transfer the funds received back to that account to send out wires. As soon as I update the wires out of that account I will return the balance of account xxxx*8702 to *8701 and close 0000*8702. | 9999-000 | | $5,000,000.00 | $1,785,145.02 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,422.73 | $1,782,722.29 |
| 11/07/2016 | 3088 | Access Information | Storage Fee | 2410-000 | | $947.92 | $1,781,774.37 |
| 11/14/2016 | (65) | Cooper & Scully, PC | 4/5/2016 #3755 | 1241-000 | $63,106.49 | | $1,844,880.86 |
| 11/22/2016 | (65) | Daniel Norman | Dividend Returned | 1241-000 | $497.50 | | $1,845,378.36 |

| | | | SUBTOTALS | | $6,714,639.32 | $6,840,259.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-36187-H1-7 | |
| Case Name: | ATP OIL & GAS CORPORATION | |
| Primary Taxpayer ID #: | **-***2774 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/17/2012 | |
| For Period Ending: | 8/25/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Rodney Tow | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******8701 | |
| Account Title: | General Checking | |
| Blanket bond (per case limit): | $89,692,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/22/2016 | 3089 | International Sureties | Bond | 2300-000 | | $618.23 | $1,844,760.13 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2,839.87 | $1,841,920.26 |
| 12/09/2016 | 3090 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $457.96 | $1,841,462.30 |
| 12/16/2016 | (65) | Cooper & Scully, PC | 12/01/16 #3893 McMaster-Carr Supply Co Settlement Order # 12/01/16 #3893 | 1241-000 | $49,000.00 | | $1,890,462.30 |
| 12/21/2016 | (65) | Cooper & Scully, PC | 2/3/2016 #3721 | 1241-000 | $20,000.00 | | $1,910,462.30 |
| 12/22/2016 | (65) | Silverback Arbitage Master FD | Preference | 1241-000 | $75,000.00 | | $1,985,462.30 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $3,034.68 | $1,982,427.62 |
| 01/05/2017 | 3091 | Kurtzman Carson Consultants | 7/14/2014 #3190 | 2990-000 | | $667.37 | $1,981,760.25 |
| 01/05/2017 | 3092 | Access Information | Storage Fee | 2410-000 | | $947.92 | $1,980,812.33 |
| 01/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $2,071,812.33 | ($91,000.00) |
| 01/23/2017 | (65) | Plumb Funds | Settlement | 1241-000 | $91,000.00 | | $0.00 |
| 02/16/2017 | (65) | Allan G. Lozier Trust | Settlement Order # 12/01/16 #3893 | 1241-000 | $202,081.32 | | $202,081.32 |
| 02/16/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $202,081.32 | $0.00 |
| | | | | **SUBTOTALS** | $437,081.32 | $2,282,459.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-36187-H1-7 | Trustee Name: | Rodney Tow |
| Case Name: | ATP OIL & GAS CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | Checking Acct #: | ******8701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Checking |
| For Period Beginning: | 8/17/2012 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $15,605,898.43 | $15,605,898.43 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,496,425.45 | $7,273,893.65 | |
| | | | Subtotal | | $14,109,472.98 | $8,332,004.78 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $14,109,472.98 | $8,332,004.78 | |

**For the period of 8/17/2012 to 8/25/2021**

| | |
|---|---|
| Total Compensable Receipts: | $14,109,472.98 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,109,472.98 |
| Total Internal/Transfer Receipts: | $1,496,425.45 |
| Total Compensable Disbursements: | $8,332,004.78 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,332,004.78 |
| Total Internal/Transfer Disbursements: | $7,273,893.65 |

**For the entire history of the account between 06/30/2014 to 8/25/2021**

| | |
|---|---|
| Total Compensable Receipts: | $14,109,472.98 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,109,472.98 |
| Total Internal/Transfer Receipts: | $1,496,425.45 |
| Total Compensable Disbursements: | $8,332,004.78 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,332,004.78 |
| Total Internal/Transfer Disbursements: | $7,273,893.65 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-36187-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | ATP OIL & GAS CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2774 | | Checking Acct #: | ******8702 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | UK Payment Account |
| For Period Beginning: | 8/17/2012 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 8/25/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/24/2014 | (37) | Ernst & Young Alpha Petroleum | UK Receivable | 1129-000 | $368,755.95 | | $368,755.95 |
| 07/28/2014 | 4001 | Credit Suisse AG, Cayman Islands Branch | ATP UK distribution 9/20/2012 #440 | 4210-000 | | $368,755.95 | $0.00 |
| 10/24/2016 | | Transfer From: #*********8701 | I put into xxx*8701 in TES The bank transferred into account xxxx*8702.  I had to transfer the funds received back to that account to send out wires.  As soon as I update the wires out of that account I will return the balance of account xxxx*8702 to *8701 and close 0000*8702. | 9999-000 | $5,000,000.00 | | $5,000,000.00 |
| 10/24/2016 | | Credit Suisse CS Agency Cayman Account | 1/7/2015 #3450 Credit Swiss DIP Lender-  Wire was sent out on 10/21/2016 | 4210-000 | | $3,319,579.38 | $1,680,420.62 |
| 10/24/2016 | | Macquarie Bank Limited, Sydney | 1/7/2015 #3450 Credit Swiss DIP Lender-  Wire was sent out on 10/21/2016 | 4210-000 | | $172,522.94 | $1,507,897.68 |
| 10/24/2016 | | FPA Crescent Fund | 1/7/2015 #3450 Credit Swiss DIP Lender-  Wire was sent out on 10/21/2016 | 4210-000 | | $9,882.49 | $1,498,015.19 |
| 10/24/2016 | | FPA Hawkeye-7 Fund #102-40458 | 1/7/2015 #3450 Credit Swiss DIP Lender-  Wire was sent out on 10/21/2016 | 4210-000 | | $863.71 | $1,497,151.48 |
| 10/24/2016 | | FPA Hawkeye Fund #102-40460 | 1/7/2015 #3450 Credit Swiss DIP Lender-  Wire was sent out on 10/21/2016 | 4210-000 | | $633.49 | $1,496,517.99 |
| 10/24/2016 | | FPA Value Partners Fund | 1/7/2015 #3450 Credit Swiss DIP Lender-  Wire was sent out on 10/21/2016 | 4210-000 | | $92.54 | $1,496,425.45 |
| 10/24/2016 | | Transfer To: #*********8701 | Transferring to close this account | 9999-000 | | $1,496,425.45 | $0.00 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $4,918.61 | ($4,918.61) |
| 11/01/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($4,918.61) | $0.00 |

| | | | | SUBTOTALS | $5,368,755.95 | $5,368,755.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-36187-H1-7 | **Trustee Name:** Rodney Tow |
| **Case Name:** | ATP OIL & GAS CORPORATION | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***2774 | **Checking Acct #:** ******8702 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** UK Payment Account |
| **For Period Beginning:** | 8/17/2012 | **Blanket bond (per case limit):** $89,692,000.00 |
| **For Period Ending:** | 8/25/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,368,755.95 | $5,368,755.95 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,000,000.00 | $1,496,425.45 | |
| | | | **Subtotal** | | $368,755.95 | $3,872,330.50 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $368,755.95 | $3,872,330.50 | |

**For the period of 8/17/2012 to 8/25/2021**

| | |
|---|---|
| Total Compensable Receipts: | $368,755.95 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $368,755.95 |
| Total Internal/Transfer Receipts: | $5,000,000.00 |
| | |
| Total Compensable Disbursements: | $3,872,330.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,872,330.50 |
| Total Internal/Transfer Disbursements: | $1,496,425.45 |

**For the entire history of the account between 07/21/2014 to 8/25/2021**

| | |
|---|---|
| Total Compensable Receipts: | $368,755.95 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $368,755.95 |
| Total Internal/Transfer Receipts: | $5,000,000.00 |
| | |
| Total Compensable Disbursements: | $3,872,330.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,872,330.50 |
| Total Internal/Transfer Disbursements: | $1,496,425.45 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-36187-H1-7 | |
| **Case Name:** | ATP OIL & GAS CORPORATION | |
| **Primary Taxpayer ID #:** | **-***2774 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/17/2012 | |
| **For Period Ending:** | 8/25/2021 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******8702 |
| **Account Title:** | UK Payment Account |
| **Blanket bond (per case limit):** | $89,692,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 35,658,442.06 | $35,658,442.06 | $0.00 |

**For the period of 8/17/2012 to 8/25/2021**

| | |
|---|---|
| Total Compensable Receipts: | $35,658,442.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,658,442.06 |
| Total Internal/Transfer Receipts: | $8,770,319.10 |
| | |
| Total Compensable Disbursements: | $35,658,442.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35,658,442.06 |
| Total Internal/Transfer Disbursements: | $8,770,319.10 |

**For the entire history of the case between 06/26/2014 to 8/25/2021**

| | |
|---|---|
| Total Compensable Receipts: | $35,658,442.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,658,442.06 |
| Total Internal/Transfer Receipts: | $8,770,319.10 |
| | |
| Total Compensable Disbursements: | $35,658,442.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35,658,442.06 |
| Total Internal/Transfer Disbursements: | $8,770,319.10 |

/s/ RODNEY TOW

RODNEY TOW